# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## CORPUS CHRISTI DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| J. C. PENNEY COMPANY, INC., *et al.*,[1] | ) | Case No. 20-20182 (DRJ) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## DEBTORS' APPLICATION FOR ENTRY OF AN ORDER (I) AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY DELOITTE FINANCIAL ADVISORY SERVICES LLP AS FRESH START ACCOUNTING ADVISORS EFFECTIVE AS OF JULY 7, 2020 AND (II) GRANTING RELATED RELIEF

> **THIS APPLICATION SEEKS AN ORDER THAT MAY ADVERSELY AFFECT YOU. IF YOU OBJECT TO THE RELIEF REQUESTED, YOU MUST RESPOND IN WRITING, SPECIFICALLY ANSWERING EACH PARAGRAPH OF THIS PLEADING. UNLESS OTHERWISE DIRECTED BY THE COURT, YOU MUST FILE YOUR RESPONSE WITH THE CLERK OF THE BANKRUPTCY COURT WITHIN TWENTY-ONE DAYS FROM THE DATE YOU WERE SERVED WITH THIS PLEADING. YOU MUST SERVE A COPY OF YOUR RESPONSE ON THE PERSON WHO SENT YOU THE NOTICE; OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**
>
> **REPRESENTED PARTIES SHOULD ACT THROUGH THEIR ATTORNEY.**

The above-captioned debtors and debtors in possession (collectively, the "Debtors") state as follows in support of this application (this "Application"):

## Relief Requested

1. The Debtors seek entry of an order (the "Order"), substantially in the form attached hereto: (a) authorizing the Debtors to retain and employ Deloitte Financial Advisory Services LLP ("Deloitte FAS") as fresh start accounting advisors for the Debtors in connection with these chapter 11 cases, effective as of July 7, 2020, pursuant to the terms and conditions set forth in that

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at http://cases.primeclerk.com/JCPenney. The location of Debtor J. C. Penney Company, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 6501 Legacy Drive, Plano, Texas 75024.

certain engagement letter, dated July 23, 2020 and made effective as of July 7, 2020, between the Debtors and Deloitte FAS (the "Engagement Letter"), attached as Exhibit 1 to the Order; and (b) granting related relief.  In support of this Application, the Debtors submit the declaration of Anthony Sasso (the "Sasso Declaration"), a managing director of Deloitte FAS, which is attached hereto as **Exhibit A** and incorporated herein by reference.

## Jurisdiction and Venue

2.      The United States Bankruptcy Court for the Southern District of Texas (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157 (b).  The Debtors confirm their consent, pursuant to rule 7008 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), to the entry of a final order.

3.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4.      The bases for the relief requested herein are sections 327(a) and 328(a) of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), Bankruptcy Rule 2014(a), and rule 2014-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules").

5.      On May 15, 2020 (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  A detailed description of the facts and circumstances of these chapter 11 cases is set forth in the *Declaration of Bill Wafford, Executive Vice President, Chief Financial Officer of J. C. Penney Company, Inc., in Support of Debtors' Chapter 11 Petitions and First Day Motions* (the "First Day Declaration") [Docket No. 25].

6.      The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On May 15, 2020, the Court entered an order [Docket No. 4] authorizing procedural consolidation and joint

administration of these chapter 11 cases pursuant to Bankruptcy Rule 1015(b). On May 28, 2020, the United States Trustee for the Southern District of Texas (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Committee") [Docket No. 329].

### Deloitte FAS's Qualifications

7.      Deloitte FAS is a professional services firm with offices across the United States. Deloitte FAS has a wealth of experience in providing fresh start accounting services and has performed such services in large and complex chapter 11 cases on behalf of debtors throughout the United States. Deloitte FAS is well-qualified and able to perform fresh start accounting services for the Debtors in a cost-effective, efficient, and timely manner. Deloitte FAS's services fulfill an important need and are not provided by any of the Debtors' other professionals.

### Services to Be Rendered[2]

8.      Subject to the Court's approval, Deloitte FAS will provide fresh start accounting services for the Debtors in accordance with the terms and conditions set forth in the Engagement Letter, and as requested by the Debtors and agreed to by Deloitte FAS (collectively, the "Services"):

- Planning for Debtors' determination of and substantiation of the fresh-start balance sheet under Accounting Services Codification ("ASC") 852:

  a.    assist management in its development of an implementation approach for fresh start accounting, starting with any necessary training and support and culminating in a strategy and work plan for the project;

---

[2]    The summary of the Engagement Letter contained in this Application are provided for informational purposes only. In the event of any inconsistency between the summary contained herein and the terms and provisions of the Engagement Letter, the terms and provisions of the Engagement Letter, as approved by the Court pursuant to the Order, shall control. Capitalized terms used herein but not otherwise defined shall have the meanings ascribed to them in the Engagement Letter.

    b.      advise and provide recommendations to management in connection with its determination of plan of reorganization ("POR") adjustments necessary to record the impact of the POR to the books of entry of the appropriate legal entities; and

    c.      assist management in its determination of asset and liability fair values and other fresh-start adjustments as necessary to comply with the accounting and reporting requirements of ASC 852. This effort will be coordinated among, bankruptcy, accounting, tax and valuation specialists.

- Other related advice and assistance with accounting and financial reporting:

    a.      advise management as it prepares accounting information and disclosures in support of public and/or private financial filings such as 10-K or 10-Q's or lender statements;

    b.      assist management with other valuation matters as it deems necessary for financial reporting disclosures;

    c.      advise management as it evaluates existing internal controls and/or develops new controls for fresh-start accounting implementation; and

    d.      assist management with its responses to questions or other requests from the Debtors' external auditors regarding bankruptcy accounting and reporting matters.

- Application support:

    a.      assist management in its preparation and implementation of the accounting treatments and systems updates for its fresh start accounting implementation as of the fresh start reporting date.

- Valuation services:

    a.      assist the Debtors with their identification of tangible and intangible assets, as well as liabilities to be revalued at their fair value for fresh start accounting purposes;

    b.      analyze fair value estimates or other valuations performed by others, if any and assist management in identifying additional efforts related to these estimates;

    c.      assist management with its estimates of the fair value of specific assets, liabilities, reporting units and legal entities, as specified by management;

    d.      advise the Debtors on allocating assets, liabilities and goodwill to reporting units;

    e.        coordinate valuation information for auditor review, advise management as it addresses company-specific issues surrounding value allocation to specific assets, legal entities, cost centers, operating segments and/or reporting units;

    f.        estimate fair market value of certain owned real property to assist management in its assessment of lease characterization for tax purposes;

    g.       perform analysis to assist management in assessing the criteria outlined in IRS Revenue Procedures 2001-28 and 2001-29 for purposes of "true lease" characterization for tax purposes; and

    h.       provide advice and recommendations to assist the Debtors with its financial reporting activities according to guidance set forth in ASC 350 and ASC 360.

- General advice and assistance with accounting and financial reporting:

    a.       provide guidance on relevant accounting literature and guidance under U.S. GAAP and SEC rules and regulations on accounting and financial reporting inquiries;

    b.       assist with drafting initial documentation with respect to Debtors' accounting and financial reporting policy decisions and positions;

    c.       assist with preparation of responses to accounting related inquiries;

    d.       perform financial reporting disclosure research and footnote disclosure benchmarking; and

    e.       assist with drafting financial statement footnote disclosures.

- Other related services:

    a.       provide advice and recommendations to management to assist it in determining the tax impact of the POR and fresh start to the financial statements;

    b.       provide advice regarding the restructuring and emergence process from a tax perspective, including analyzing various structuring alternatives and cancellation of indebtedness;

    c.       provide other state, federal, or international tax guidance.

    9.      As provided in the Engagement Letter, Deloitte FAS will be assisted by other professionals of its affiliates as necessary to perform services for the Debtors, including professionals of Deloitte Transactions and Business Analytics LLP ("DTBA"), Deloitte

Consulting LLP ("Deloitte Consulting"), Deloitte Tax LLP ("Deloitte Tax"), and Deloitte & Touche LLP ("Deloitte & Touche").

**Professional Compensation**

10.     Deloitte FAS's retention by the Debtors is conditioned upon its ability to be retained in accordance with its terms and conditions of employment, including the proposed compensation arrangements set forth in the Engagement Letter.

11.     Subject to Court approval, and in compliance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, and such other procedures as may be established by order of the Court, including the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals, and (II) Granting Related Relief* [Docket No. 995] (the "Interim Compensation Order"), the Debtors will compensate Deloitte FAS in accordance with the terms and conditions of the Engagement Letter, which, in relevant part, provides for the following compensation structure.

12.     Pursuant to the terms of the Engagement Letter, Deloitte FAS will bill the Debtors fees for services based on the amount of professional time required and the experience level of the professionals involved, as set forth in the tables below:

*Bankruptcy Accounting and Emergence Accounting Services*

| Professional Level | Hourly Rates |
|---|---|
| Partner/Principal/Managing Director | $725 - $970 |
| Senior Manager/Senior Vice President | $650 - $690 |
| Manager/Vice President | $550 |
| Senior Associate | $400 - $485 |
| Associate | $290 - $390 |

*General Advice and Assistance with Accounting and Financial Reporting*

| Professional Level | Hourly Rates |
|---|---|
| Partner/Principal/Managing Director | $595 |
| Senior Manager/Senior Vice President | $500 |
| Manager/Vice President | $425 |
| Senior Associate | $325 |
| Other Personnel | $200 |

*Valuation Services*

| Professional Level | Hourly Rates |
|---|---|
| Partner/Principal/Managing Director | $510 - $590 |
| Senior Manager/Senior Vice President | $480 - $530 |
| Manager/Vice President | $450 - $500 |
| Senior Associate | $400 - $445 |
| Associate | $290 - $390 |

*Fresh-Start Tax Services*

| Professional Level | Hourly Rates |
|---|---|
| Partner/Principal/Managing Director | $965 |
| Senior Manager | $870 |
| Manager | $745 |
| Senior Consultant | $635 |

| Professional Level | Hourly Rates |
|---|---|
| Consultant | $525 |
| Junior Consultant | $500 |

13.     In addition to the fees set forth above, actual, reasonable, and necessary expenses, including travel, report production, delivery services, and other expenses incurred in providing Deloitte FAS's services, will be included in the total amount billed.

14.     Some services incidental to the tasks to be performed by Deloitte FAS in these chapter 11 cases may be performed by personnel now employed by or associated with affiliates of Deloitte FAS, such as DTBA, Deloitte Consulting, Deloitte Tax, and Deloitte & Touche, or their respective subsidiaries, including subsidiaries located outside of the United States.

15.     Deloitte FAS has received no promises regarding compensation in these chapter 11 cases other than in accordance with the Bankruptcy Code and as set forth in the Sasso Declaration. Deloitte FAS has no agreement with any nonaffiliated or unrelated entity to share any compensation earned in these chapter 11 cases.

### **Indemnification**

16.     As part of the overall compensation payable to Deloitte FAS under the terms of the Engagement Letter, the Debtors have agreed to the following indemnification obligations (the "Indemnification Provisions") as set forth in the general business terms attached to the Engagement Letter, subject to modification by the Order:

> Client shall indemnify and hold harmless Advisor, its subsidiaries and subcontractors, and their respective personnel from all Claims, except to the extent resulting from the gross negligence, recklessness, bad faith or intentional misconduct of Advisor or its subcontractors.

17.     The Engagement Letter was negotiated by the Debtors and Deloitte FAS at arms' length and in good faith.  The Debtors believe that the Indemnification Provisions are appropriate

and reasonable for the types of engagements covered by the Engagement Letter, both out-of-court and in chapter 11 cases.

### Applications for Compensation

18.     Deloitte FAS intends to apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with these chapter 11 cases, subject to the Court's approval and in compliance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, any applicable guidelines established by the U.S. Trustee (the "U.S. Trustee Guidelines"), the Interim Compensation Order, and any other applicable procedures and orders of the Court, including any order approving the Application and consistent with the proposed compensation set forth in this Application and the Engagement Letter. Deloitte FAS has agreed to accept as compensation such sums as may be allowed by the Court and understands that fee awards are subject to approval by the Court.

19.     The Debtors request that Deloitte FAS be permitted to submit monthly invoices for services rendered and expenses incurred under each Engagement Letter.  Such invoices will contain reasonable detail in support of any fees (in 1/10th of an hour increments) consistent with any rules, guidelines, and/or administrative orders promulgated by the Court that apply to these chapter 11 cases.  The Debtors request authority to pay such invoices, after appropriate review, in a manner consistent with the payment of other retained professionals in these chapter 11 cases and consistent with any administrative orders, if any, that would apply to interim payments.  All payments rendered pursuant to Deloitte FAS's retention by the Debtors must be approved by an order of this Court and based upon the filing by Deloitte FAS of appropriate interim and final applications for allowance of compensation and reimbursement of expenses.

## No Duplication of Services

20.     The Debtors believe that the services provided by Deloitte FAS will not unnecessarily duplicate or overlap with the services that other professionals will be providing to the Debtors in these chapter 11 cases.  The Debtors will coordinate with Deloitte FAS and the Debtors' other professionals to minimize unnecessary duplication of efforts among the Debtors' professionals.

## Deloitte FAS's Disinterestedness

21.     As set forth in the Sasso Declaration, to the best of the Debtors' knowledge, Deloitte FAS is a "disinterested person" as that term is defined in section 101(14) of the Bankruptcy Code, as modified by section 1107(b) of the Bankruptcy Code.

22.     Further, to the best of the Debtors' knowledge, except as set forth in the Sasso Declaration:  (a) neither Deloitte FAS nor any partner, principal, or managing director of Deloitte FAS that is anticipated to provide the services for which Deloitte FAS is to be retained (the "Deloitte FAS Partners/Principals/Managing Directors") holds any interest adverse to the Debtors; (b) Deloitte FAS has no relationship to the Debtors, their significant creditors, certain other significant parties-in-interest, or to the attorneys that are known to be assisting the Debtors in these chapter 11 cases; and (c) there is no connection between the personnel of Deloitte FAS or its affiliates who are anticipated to provide services to the Debtors and the United States Bankruptcy Judge presiding in these chapter 11 cases, the U.S. Trustee, or the attorneys therefor assigned to these chapter 11 cases.

23.     As set forth in the Sasso Declaration, if any new material facts of relationships are discovered or arise, Deloitte FAS will promptly file a supplemental disclosure with the Court.

**Basis for Relief**

24.     The Debtors submit that the retention of Deloitte FAS under the terms described herein is appropriate under sections 327(a) and 1107(b) of the Bankruptcy Code.  Section 327(a) of the Bankruptcy Code empowers a debtor in possession, with the Court's approval, to employ professionals "that do not hold or represent an interest adverse to the estate, and that are disinterested persons, to represent or assist" the debtor in possession in carrying out its duties under the Bankruptcy Code.  11 U.S.C. § 327(a).

25.     For the reasons set forth in the Sasso Declaration, Deloitte FAS does not "hold or represent an interest adverse to the estate."  Moreover, Deloitte FAS is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code.  As demonstrated in the Sasso Declaration, Deloitte FAS satisfies this standard.

26.     Bankruptcy Rule 2014 requires that an application for retention include:

> [S]pecific facts showing the necessity for the employment, the name of the [firm] to be employed, the reasons for the selection, the professional services to be rendered, any proposed arrangement for compensation, and, to the best of the applicant's knowledge, all of the [firm's] connections with the debtor, creditors, any other party in interest, their respective attorneys and accountants, the United States trustee, or any person employed in the office of the United States trustee.

Fed. R. Bankr. P. 2014(a).  Additionally, Bankruptcy Local Rule 2014-1 requires an entity seeking approval of employment under section 327(a) of the Bankruptcy Code to file a motion, supporting affidavit, and proposed order.  All of those requirements have been satisfied by this Application, the Sasso Declaration, and the Order attached hereto.

27.     Finally, the Debtors believe that employment of Deloitte FAS effective as of July 7, 2020 is warranted under the circumstances of these chapter 11 cases so that Deloitte FAS may be compensated for services rendered before entry of an order approving the employment of Deloitte FAS.  More specifically, Deloitte FAS has provided, and will continue to provide,

valuable services to the Debtors. *See, e.g.*, *In re Ark. Co.*, 798 F.2d 645, 648 (3d Cir. 1986) (collecting cases) ("[T]he bankruptcy courts have the power to authorize retroactive employment of counsel and other professionals under their broad equity power."). While providing these valuable services to the Debtors since July 7, 2020, Deloitte FAS has been working diligently to undertake its connections checking processes in order to be able to submit the Sasso Declaration in support of this Application. To the best of the Debtors' knowledge, approval of this Application will not prejudice any parties in interest, because, among other things, the services provided by Deloitte FAS will assist the Debtors in their process towards emergence. The Debtors submit that these circumstances are of a nature warranting retroactive approval pursuant to Bankruptcy Local Rule 2014-1(b)(2).

## Notice

28.     Notice of the hearing on the relief requested in this Application will be provided by the Debtors in accordance and compliance with Bankruptcy Rules 4001 and 9014, as well as the Bankruptcy Local Rules, and is sufficient under the circumstances. The Debtors will provide notice to parties-in-interest, including: (a) the U.S. Trustee; (b) counsel to the Committee; (c) Otterbourg P.C., as counsel to Wells Fargo Bank, N.A., administrative agent under the Debtors' revolving credit facility; (d) the administrative agent under the Debtors' term loan facility; (e) Wilmington Trust, N.A., as indenture trustee under the Debtors' 5.875% first lien secured notes due 2023; (f) UMB Bank, N.A., as indenture trustee under the Debtors' 8.625% second lien secured notes due 2025; (g) BOKF, N.A., as indenture trustee under the Debtors' (i) 5.65% unsecured notes due 2020, (ii) 7.125% unsecured notes due 2023, (iii) 6.90% unsecured notes due 2026, (iv) 6.375% unsecured notes due 2036, (v) 7.40% unsecured notes due 2037, and (vi) 7.625% unsecured notes due 2097; (h) Milbank LLP, as counsel to the ad hoc group of certain first lien creditors; (i) the United States Attorney's Office for the Southern District of Texas; (j) the

Internal Revenue Service; (k) the United States Securities and Exchange Commission; (l) the Environmental Protection Agency and similar state environmental agencies for states in which the Debtors conduct business; (m) the state attorneys general for states in which the Debtors conduct business; and (n) any party that has requested notice pursuant to Bankruptcy Rule 2002.  The Debtors submit that, in light of the nature of the relief requested, no other or further notice need be given.

WHEREFORE, the Debtors request that the Court enter an order, substantially in the form attached hereto, granting the relief requested in this Application and granting such other and further relief as is appropriate under the circumstances.

Dated:  September 1, 2020
Houston, Texas

/s/ Bill Wafford
Bill Wafford
J. C. PENNEY COMPANY, INC.
Executive Vice President and Chief
Financial Officer

## **Certificate of Service**

I certify that on September 1, 2020, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Matthew D. Cavenaugh*
Matthew D. Cavenaugh

## Exhibit A

**Sasso Declaration**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| J. C. PENNEY COMPANY, INC., *et al.*,[1] | ) | Case No. 20-20182 (DRJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**DECLARATION
OF ANTHONY SASSO IN SUPPORT OF DEBTORS'
APPLICATION FOR ENTRY OF AN ORDER (I) AUTHORIZING
THE DEBTORS TO RETAIN AND EMPLOY DELOITTE FINANCIAL
ADVISORY SERVICES LLP AS FRESH START ACCOUNTING ADVISORS
EFFECTIVE AS OF JULY 7, 2020 AND (II) GRANTING RELATED RELIEF**

I, Anthony Sasso, under penalty of perjury, declares as follows:

1.     I am a managing director of Deloitte Financial Advisory Services LLP ("Deloitte FAS"), which has an office at 100 Kimball Drive, Parsippany, New Jersey 07054.  I am duly authorized to make and submit this declaration (the "Declaration") on behalf of Deloitte FAS as fresh start accounting advisors for J. C. Penney Company, Inc. and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors") in support of the *Debtors' Application for Entry of an Order (I) Authorizing the Debtors to Retain and Employ Deloitte Financial Advisory Services LLP as Fresh Start*

---

[1]     A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at http://cases.primeclerk.com/JCPenney.  The location of Debtor J. C. Penney Company, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 6501 Legacy Drive, Plano, Texas 75024.

*Accounting Advisors Effective as of July 7, 2020 and (II) Granting Related Relief* (the "Application").[2]

2.      The Debtors seek to retain Deloitte FAS pursuant to the terms and conditions set forth in that certain engagement letter, dated July 23, 2020 and made effective as of July 7, 2020, between the Debtors and Deloitte FAS for the provision of fresh start accounting services (the "Engagement Letter"), which is attached as Exhibit 1 to the Order.

3.      The statements set forth in this Declaration are based upon my personal knowledge, information and belief, and/or client matter records kept in the ordinary course of business that were reviewed by me or other personnel of Deloitte FAS or its affiliates.

**Deloitte FAS's Qualifications**

4.      Deloitte FAS is a professional services firm with offices across the United States. Deloitte FAS has a wealth of experience in providing fresh start accounting services and has performed such services in large and complex chapter 11 cases on behalf of debtors throughout the United States.  Deloitte FAS is well-qualified and able to perform fresh start accounting services for the Debtors in a cost-effective, efficient, and timely manner.  Deloitte FAS's services fulfill an important need and are not provided by any of the Debtors' other professionals.

**Disinterestedness**

A.      ***Background Information***

5.      Deloitte Touche Tohmatsu Limited ("DTTL") is a UK private company limited by guarantee.  DTTL itself does not provide services to clients.  Each of the member firms of DTTL (each a "DTTL Member Firm") is a legally separate and distinct entity.  The DTTL Member Firms

---

2      Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

are primarily organized on an individual country or regional basis, and operate within the legal and regulatory framework of their particular jurisdiction(s).  The DTTL Member Firm structure reflects the fact that the DTTL Member Firms are not affiliates, subsidiaries or branch offices of each other or of a global parent.  Rather, they are separate and independent firms that have come together to practice under a common brand and shared methodologies, client service standards, and other professional protocols and guidelines.  DTTL Member Firm partners and/or principals are generally the sole owners of their respective DTTL Member Firms.  There is no overlap with respect to a partner's or principal's ownership in its respective DTTL Member Firm and any other DTTL Member Firm.  Profits are not shared between or among the DTTL Member Firms.

6.      In the United States, Deloitte LLP is a DTTL Member Firm.  Like DTTL, Deloitte LLP does not provide services to clients.  Rather, Deloitte LLP has operating affiliates that perform services for clients, including Deloitte FAS, Deloitte & Touche LLP ("Deloitte & Touche"), Deloitte Consulting LLP ("Deloitte Consulting"), Deloitte Tax LLP ("Deloitte Tax"), and Deloitte Transactions and Business Analytics LLP ("DTBA") (Deloitte LLP and each of the foregoing, and together with their respective direct and indirect subsidiaries, the "Deloitte U.S. Entities").  The partners and/or principals of each operating affiliate of Deloitte LLP are owners of their respective affiliate along with, directly or indirectly, Deloitte LLP.  Generally, each affiliate's respective partners and principals are also partners and principals, as applicable, of Deloitte LLP.

## B.      *Conflicts Check Process*

7.      In connection with Deloitte FAS's retention by the Debtors in these chapter 11 cases, Deloitte FAS undertook searches to determine, and to disclose, whether it or its affiliates, is or has been employed by or has other relationships with the Debtors or their affiliates,

3

subsidiaries, directors, or officers, or any of the Debtors' significant creditors, customers, equity security holders, professionals, or other entities with significant relationships with the Debtors (the "Potential Parties-in-Interest"), whose specific names were provided to Deloitte FAS by the Debtors, listed on **Schedule 1** attached hereto.  To check upon and disclose possible relationships with significant Potential Parties-in-Interest in these chapter 11 cases, Deloitte FAS researched its client databases and performed reasonable due diligence to determine whether it or its affiliates, including Deloitte FAS, had any relationships with the Debtors or the significant Potential Parties-in-Interest.

8.     As described herein, for the most part, the conflicts searches conducted by Deloitte FAS involve checking client and other databases of the Deloitte U.S. Entities.  Given the separateness of the various DTTL Member Firms as described above, the Deloitte U.S. Entities do not have the capability to directly check the client or other databases of any of the non-U.S. DTTL Member Firms or their respective affiliates or subsidiaries.  However, notwithstanding the separateness of the DTTL Member Firms, as described below, the Deloitte U.S. Entities' checking procedures in bankruptcy cases do result in the gathering of certain information related to the DTTL Member Firms.

9.     When any of Deloitte LLP's operating affiliates, such as Deloitte FAS, is to be the subject of an application to be retained in a chapter 11 case, a process commences regarding checking connections to the debtor, its affiliates and the debtor's parties in interest (as provided by the debtors).  With the assistance of the Deloitte U.S. Entities' conflicts team (the "Conflicts Team"), a series of conflicts checking procedures are undertaken, including checking a number of Deloitte U.S. Entities' databases for their connections.  Additionally, the Conflicts Team performs procedures to identify certain relationships of other DTTL Member Firms, as described below:

4

a.    With respect to the debtor and debtor affiliates, the Conflicts Team will:

    i)    Initiate cross border check requests to the DTTL Member Firm(s) where the debtor or debtor affiliate is domiciled (i.e., the country of incorporation or the entity's headquarters, as the case may be) based upon information provided by the debtors and research by the Conflicts Team of publicly available information.  The DTTL Member Firm(s) will then search applicable local databases to identify client or non-client relationships in their jurisdiction (such as lender, vendors, business relationship entities or third parties associated with a client engagement);

    ii)    Perform a search of the cross border conflict check requests the Conflicts Team has previously received from other DTTL Member Firms, which are submitted when a DTTL Member Firm seeks to commence an engagement with or involving a U.S. entity.[3]  This search is conducted to identify whether those prospective engagements involved the debtor or its affiliates domiciled in the U.S. as the engaging client or non-client relationship (such as business relationship entities or third parties associated with a client engagement); and

    iii)    Perform a search of the database system associated with audit and other related independence requirements (the "Independence Database") to identify possible connections with debtor and debtor affiliates with respect to whom such requirements are actually or potentially implicated.  Each DTTL Member Firm is required to input its respective audit and attest clients into the Independence Database, and all DTTL Member Firms have access to the Independence Database.[4]  Each entity in the Independence Database has a designated partner who is responsible for approving and monitoring services for entities included in its corporate tree.  The Independence Database includes audit and attest clients of the various DTTL Member Firms, as well as certain other non-clients thereof.

b.    With respect to the debtor's parties in interest, the Conflicts Team will:

    i)    Perform a search of the cross border conflict check requests the Conflicts Team has previously received from other DTTL Member Firms (described above) to identify whether those prospective

---

[3]   These cross border conflict check requests are pursuant to a policy adopted by DTTL Member Firms.

[4]   Inputting audit and attest clients into the Independence Database is a policy followed by DTTL Member Firms so that such relationships are tracked in connection with such firms' independence requirements.

engagements involved a U.S.-domiciled party in interest as a direct attest or litigation client or business relationship entity; and

ii)   Perform a search of the Independence Database to determine whether a party in interest is identified therein.

10.     Deloitte FAS and its affiliates have relationships with thousands of clients, some of which may be creditors of the Debtors or other Potential Parties-in-Interest.  Accordingly, Deloitte FAS and/or its affiliates have had, currently have and/or may have in the future banking or other relationships with such parties, or provided, may currently provide, and/or may provide in the future professional services to certain of these parties in matters unrelated to the chapter 11 cases. From time to time, Deloitte FAS and its affiliates have provided or may currently provide services, and likely will continue to provide services, to certain creditors of the Debtors and various other parties potentially adverse to the Debtors in matters unrelated to the chapter 11 cases, except as set forth herein or in the schedules attached hereto.  Additionally, certain significant Potential Parties-in-Interest have or may have provided goods or services, may currently provide goods or services, and/or may in the future provide goods or services to Deloitte FAS and/or its affiliates and the Deloitte FAS Partners/Principals/Managing Directors in matters unrelated to these chapter 11 cases.  A listing of parties with such connections to Deloitte FAS and/or its affiliates is attached to this Declaration as **Schedule 2**.

11.     To the best of my knowledge, based on the internal search discussed above, Deloitte FAS has determined that certain relationships should be disclosed as follows:

a.     Deloitte FAS and/or its affiliates provide services in matters unrelated to the chapter 11 cases to certain of the Debtors' largest unsecured creditors and other Potential Parties-in-Interest or their affiliates listed on **Schedule 2**.

b.     Law firms identified on **Schedule 2**, including Akin Gump Strauss Hauer & Feld LLP; Ashby & Geddes; Carrington, Coleman, Sloman & Blumenthal, L.L.P.; Cohen & Grigsby P.C.; Cole Schotz P.C.; Cooley LLP; Covington & Burling LLP; Davis Polk & Wardwell LLP; Fisher & Phillips LLP; Foley & Lardner LLP; Fragomen, Del Rey,

Bernse & Loewy LLP; Gibson Dunn & Crutcher LLP; Greenberg Traurig LLP; Harter Secrest & Emery LLP; Hunton Andrews Kurth LLP; Jackson Walker LLP; Jones Walker LLP; Katten Muchin Rosenman LLP; Kelley Drye & Warren LLP; Kilpatrick Townsend & Stockton LLP; Kirkland & Ellis LLP; Lynn Pinker Cox & Hurst LLP; Milbank LLP; Mitchell Silberberg & Knupp LLP; Montgomery McCracken Walker & Rhoads LLP; Morgan Lewis & Bockius LLP; Morris Nichols Arsht & Tunnel LLP; Morrison & Foerster LLP; Ogletree Deakins Nash Smoak; O'Neill & Borges LLC; Paul Weiss Rifkind Wharton & Garrison LLP; Polsinelli P.C.; Potter Anderson & Corroon LLP; Proskauer Rose LLP; Pullman & Comley LLP; Quinn Emanuel Urquart & Sullivan LLP; Richards Layton & Finger P.C.; Seyfarth Shaw LLP; Skadden Arps Slate Meagher & Flom LLP; Smart & Biggar; Spruson & Ferguson; Stroock & Stroock & Lavan LLP; Sullivan & Cromwell LLP; Thompson & Knight LLP; and White & Case LLP, have provided, currently provide and may in the future provide legal services to Deloitte FAS or its affiliates in matters unrelated to the chapter 11 cases, and/or Deloitte FAS or its affiliates have provided, currently provide and may in the future provide services to such firms or their clients.

c.    In the ordinary course of its business, Deloitte FAS and its affiliates have business relationships in unrelated matters with its principal competitors, which together with their affiliates may be Potential Parties-in-Interest in the chapter 11 cases.  For example, from time to time, Deloitte FAS and one or more of such entities may work on assignments for the same client or may otherwise engage each other for various purposes.

d.    Certain financial institutions or their respective affiliates (including AIG, Allianz, AXA Insurance Company, Bank of America, Barclays, BB&T, Blue Cross and Blue Shield of Texas, BofA Securities, Inc., Capital One Bank, JPMorgan Chase Bank, N.A., KeyBank, National Union Fire Insurance Company of Pittsburgh, PA, SunTrust Bank, TD Bank, U.S. Bank, and Wells Fargo) listed on **Schedule 2** (i) are lenders to an affiliate of Deloitte FAS (Deloitte FAS is a guarantor of such indebtedness) and/or (ii) have financed a portion of the capital and/or capital loan requirements of various partners and principals, respectively, of Deloitte FAS and its affiliates.  In addition, certain institutions or their respective affiliates (including BlackRock, Inc., Goldman Sachs, Invesco, J.P. Morgan Securities, LLC, and The Vanguard Group) provide asset management services, and/or have a similar role with respect to investments of, certain pension, benefit and similar funds sponsored by affiliates of Deloitte FAS.

e.    Deloitte FAS and/or its affiliates have performed and currently perform services for each of the administrative agents and/or investment managers to certain funds that are first lien lenders to the Debtors, and/or their respective affiliates, which are parties to the restructuring support agreement with the Debtors.  The professional services performed for each

of the aforementioned entities are with respect to matters unrelated to these chapter 11 cases.  With respect to certain of these parties, and Deloitte Tax and/or certain of its affiliates may provide ordinary course accounting or tax services for such parties that may have a relationship to certain of such parties' respective investments in the Debtors.  Also, among other services, Deloitte & Touche acts as the independent auditor for a number of entities either currently or formerly owned by funds managed by the aforementioned investment managers or their respective principals.

f.   Certain Potential Parties-in-Interest may be adverse to and/or involved in litigation matters with Deloitte FAS or its affiliates in connection with matters unrelated to these chapter 11 cases.

g.   Certain Potential Parties-in-Interest may be adverse to and/or involved in litigation matters with Deloitte FAS or its affiliates in connection with matters unrelated to the chapter 11 cases.

h.   Deloitte & Touche has provided and continues to provide audit services to certain Potential Parties-in-Interest and/or their affiliates in matters unrelated to these chapter 11 cases.  In its capacity as auditor, Deloitte & Touche also provides such clients with ordinary course auditing services and conducts typical audit procedures that may arise from such Potential Parties-in-Interest's business arrangements with the Debtors.

i.   Deloitte & Touche and/or its affiliates have performed and currently perform certain professional services for BlackRock, Inc. and/or its affiliates, a significant equity holder of the Debtors, in matters unrelated to the chapter 11 cases.

j.   Deloitte FAS and/or its affiliates have provided, currently provide, and will continue to provide financial advisory services to the Pension Benefit Guaranty Corporation (the "PBGC").  The Debtors and their pension plans were, but are no longer, the subject of these services for the PBGC.

k.   Deloitte Consulting and certain of its affiliates, have provided and will continue to provide services to the Executive Office of the United States Trustee in matters unrelated to the chapter 11 cases.

12.   Furthermore, through reasonable inquiry, I do not believe there is any connection between the personnel of Deloitte FAS or its affiliates who are anticipated to provide services to the Debtors and the United States Bankruptcy Judge presiding in the chapter 11 cases, the U.S. Trustee for Region 7, and the attorneys therefor assigned to the chapter 11 cases.

8

13.     As stated above, these searches undertaken by Deloitte FAS result in the disclosures that are set forth herein, including the disclosure of certain connections with Potential Parties-in-Interest that do not relate to the Debtors' chapter 11 cases.  Accordingly, subject to the statements made in this Declaration, to the best of my information, knowledge, and belief based on reasonable inquiry: (a) neither I, Deloitte FAS, nor any Deloitte FAS Partner/Principal/Managing Director holds any interest adverse to the Debtors; and (b) Deloitte FAS has no relationship to the Debtors, their significant creditors, certain other significant parties-in-interest, or to the attorneys that are known to be assisting the Debtors in the chapter 11 cases, except as stated herein or in any attachment hereto.  Therefore, except as may be disclosed herein, to the best of my knowledge, information, and belief, Deloitte FAS and the Deloitte FAS Partners/Principals/Managing Directors do not hold or represent any interest adverse to the Debtors, and I believe that Deloitte FAS is a "disinterested person" as that term is defined in section 101(14) of the Bankruptcy Code, as modified by section 1107(b) of the Bankruptcy Code.

14.     Despite the efforts described above to identify and disclose Deloitte FAS's connections with the significant Potential Parties-in-Interest in the chapter 11 cases, because Deloitte FAS is a nationwide firm with many employees, Deloitte FAS is unable to state with certainty that every client relationship or other connection has been disclosed.  In this regard, if Deloitte FAS discovers additional material information that it determines requires disclosure, it will file a supplemental disclosure promptly with the Court.

## Scope of Services

15.     As set forth more fully in the Engagement Letter, Deloitte FAS has agreed to provide professional services for the Debtors in accordance with the terms and conditions set forth

in the Engagement Letter, and as requested by the Debtors and agreed to by Deloitte FAS, as follows:

- Planning for Debtors' determination of and substantiation of the fresh-start balance sheet under Accounting Services Codification ("ASC") 852:

  a.   assist management in its development of an implementation approach for fresh start accounting, starting with any necessary training and support and culminating in a strategy and work plan for the project;

  b.   advise and provide recommendations to management in connection with its determination of plan of reorganization ("POR") adjustments necessary to record the impact of the POR to the books of entry of the appropriate legal entities; and

  c.   assist management in its determination of asset and liability fair values and other fresh-start adjustments as necessary to comply with the accounting and reporting requirements of ASC 852.  This effort will be coordinated among, bankruptcy, accounting, tax and valuation specialists.

- Other related advice and assistance with accounting and financial reporting:

  a.   advise management as it prepares accounting information and disclosures in support of public and/or private financial filings such as 10-K or 10-Q's or lender statements;

  b.   assist management with other valuation matters as it deems necessary for financial reporting disclosures;

  c.   advise management as it evaluates existing internal controls and/or develops new controls for fresh-start accounting implementation; and

  d.   assist management with its responses to questions or other requests from the Debtors' external auditors regarding bankruptcy accounting and reporting matters.

- Application support:

  a.   assist management in its preparation and implementation of the accounting treatments and systems updates for its fresh start accounting implementation as of the fresh start reporting date.

- Valuation services:

  a.   assist the Debtors with their identification of tangible and intangible assets, as well as liabilities to be revalued at their fair value for fresh start accounting purposes;

     b.      analyze fair value estimates or other valuations performed by others, if any and assist management in identifying additional efforts related to these estimates;

     c.      assist management with its estimates of the fair value of specific assets, liabilities, reporting units and legal entities, as specified by management;

     d.      advise the Debtors on allocating assets, liabilities and goodwill to reporting units;

     e.      coordinate valuation information for auditor review, advise management as it addresses company-specific issues surrounding value allocation to specific assets, legal entities, cost centers, operating segments and/or reporting units;

     f.      estimate fair market value of certain owned real property to assist management in its assessment of lease characterization for tax purposes;

     g.      perform analysis to assist management in assessing the criteria outlined in IRS Revenue Procedures 2001-28 and 2001-29 for purposes of "true lease" characterization for tax purposes; and

     h.      provide advice and recommendations to assist the Debtors with its financial reporting activities according to guidance set forth in ASC 350 and ASC 360.

- General advice and assistance with accounting and financial reporting:

     a.      provide guidance on relevant accounting literature and guidance under U.S. GAAP and SEC rules and regulations on accounting and financial reporting inquiries;

     b.      assist with drafting initial documentation with respect to Debtors' accounting and financial reporting policy decisions and positions;

     c.      assist with preparation of responses to accounting related inquiries;

     d.      perform financial reporting disclosure research and footnote disclosure benchmarking; and

     e.      assist with drafting financial statement footnote disclosures.

- Other related services:

     a.      provide advice and recommendations to management to assist it in determining the tax impact of the POR and fresh start to the financial statements;

      b.      provide advice regarding the restructuring and emergence process from a tax perspective, including analyzing various structuring alternatives and cancellation of indebtedness;

      c.      provide other state, federal, or international tax guidance.

16.    Deloitte FAS will be assisted by its affiliates' professionals as necessary, including professionals of Deloitte Consulting, Deloitte Tax, Deloitte & Touche, and DTBA, who will be providing services under the Engagement Letter as subcontractors to Deloitte FAS, to provide technical support and professional support as needed during the course of the engagement.

17.    Deloitte FAS respectfully requests that its retention be made effective as of July 7, 2020 so that Deloitte FAS may be compensated for the professional services it has provided before the Application is heard by the Court. Deloitte FAS has provided valuable services to the Debtors in advance of approval of the Application in anticipation that its retention would be approved effective as of July 7, 2020. Deloitte FAS submits that these circumstances are of a nature warranting retroactive approval.

## Professional Compensation

18.    Deloitte FAS's retention by the Debtors is conditioned upon its ability to be retained in accordance with its terms and conditions of employment, including the proposed compensation arrangements set forth in the Engagement Letter.

19.    Pursuant to the terms of the Engagement Letter, Deloitte FAS agreed to bill the Debtors fees based on the amount of professional time required and the experience level of the professionals involved, as set forth in the tables below:

***Bankruptcy Accounting and Emergence Accounting Services***

| Professional Level | Hourly Rates |
|---|---|
| Partner/Principal/Managing Director | $725 - $970 |

| Senior Manager/Senior Vice President | $650 - $690 |
|---|---|
| Manager/Vice President | $550 |
| Senior Associate | $400 - $485 |
| Associate | $290 - $390 |

### *General Advice and Assistance with Accounting and Financial Reporting*

| Professional Level | Hourly Rates |
|---|---|
| Partner/Principal/Managing Director | $595 |
| Senior Manager/Senior Vice President | $500 |
| Manager/Vice President | $425 |
| Senior Associate | $325 |
| Other Personnel | $200 |

### *Valuation Services*

| Professional Level | Hourly Rates |
|---|---|
| Partner/Principal/Managing Director | $510 - $590 |
| Senior Manager/Senior Vice President | $480 - $530 |
| Manager/Vice President | $450 - $500 |
| Senior Associate | $400 - $445 |
| Associate | $290 - $390 |

### *Fresh-Start Tax Services*

| Professional Level | Hourly Rates |
|---|---|
| Partner/Principal/Managing Director | $965 |

13

| | |
|---|---|
| Senior Manager | $870 |
| Manager | $745 |
| Senior Consultant | $635 |
| Consultant | $525 |
| Junior Consultant | $500 |

20.     In addition to the fees set forth above, actual, reasonable and necessary expenses, including travel, report production, delivery services, and other expenses incurred in providing Deloitte FAS's services, will be included in the total amount billed.

21.     Deloitte FAS intends to file interim and final fee applications for the allowance of compensation for the services rendered and reimbursement of expenses incurred in accordance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, and any applicable orders of the Court, including the order granting this Application (to the extent compliance is not waived), and/or any guidelines issued by the Office of the U.S. Trustee.

22.     Deloitte FAS will maintain records in support of any fees (in 1/10th of an hour increments) incurred in connection with the services it performs in these chapter 11 cases by category and nature of the services rendered, and will provide reasonably detailed descriptions of those services rendered on behalf of the Debtors, the time expended in provided those services, and the individuals who provided professional services on behalf of the Debtors.  Deloitte FAS will present such records to the Court in its fee applications to the Court.  Deloitte FAS requests that the invoices, after appropriate review, be paid in a manner consistent with the payment of other retained professionals in this matter, consistent with any administrative orders, if any, that would apply to interim payments.  I understand that all payments rendered pursuant to Deloitte FAS's retention by the Debtors must be approved by an order of this Court and based upon the

14

filing by Deloitte FAS of appropriate interim and final applications for allowance of compensation and reimbursement of expenses.

23.    Some services incidental to the tasks to be performed by Deloitte FAS in these chapter 11 cases may be performed by personnel now employed by or associated with affiliates of Deloitte FAS, such as Deloitte Tax, DTBA, Deloitte & Touche, and Deloitte Consulting, or their respective subsidiaries, including subsidiaries located outside of the United States.  In particular, Deloitte FAS may subcontract a portion of services performed under the Engagement Letter to its indirect subsidiary, Deloitte Financial Advisory Services India Private Limited ("Deloitte FAS India").  In such case, a specifically assigned team of personnel from Deloitte FAS India assists in such services under the supervision, and with the input, of personnel of Deloitte FAS.  The hourly rates charged to the clients by Deloitte FAS for services performed by Deloitte FAS India personnel are comparable to the rates charged for similar services by Deloitte FAS, but do not directly correlate with the hourly rates attributed to such services by Deloitte FAS India.  The connections of Deloitte FAS India (along with the connections of Deloitte FAS and its other affiliates) to the parties in interest searched by Deloitte FAS are set forth on Schedule 2 attached hereto.

24.    Deloitte FAS has received no promises regarding compensation in the chapter 11 cases other than in accordance with the Bankruptcy Code and as set forth in this Declaration.  Deloitte FAS has no agreement with any nonaffiliated or unrelated entity to share any compensation earned in the chapter 11 cases.

### Efforts to Avoid Duplication of Services

25.    The services performed by Deloitte FAS will not unnecessarily duplicate or overlap with the other services performed by the Debtors' other retained professionals.  Deloitte FAS

understands that the Debtors have retained and may retain additional professionals during the term of the Engagement Letter and Deloitte FAS agrees to work cooperatively with the Debtors to avoid unnecessary duplication of services.

[*Remainder of page intentionally left blank*]

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated:  September 1, 2020

/s/ *Anthony Sasso*
Anthony Sasso
Managing Director
Deloitte Financial Advisory Services LLP

# Schedule 1

## Potential Parties-in-Interest List

| |
|---|
| J. C. PENNEY COMPANY, INC. |
| J. C. PENNEY CORPORATION, INC. |
| JCP TELECOM SYSTEMS, INC. |
| JCP MEDIA, INC. |
| JCPENNEY PUERTO RICO, INC. |
| J. C. PENNEY INTERNATIONAL, INC. |
| J. C. PENNEY EXPORT MERCHANDISING CORPORATION |
| JCP PROCUREMENT, INC. |
| J. C. PENNEY PURCHASING CORPORATION |
| JCP CONSTRUCTION SERVICES, INC. |
| J. C. PENNEY DIRECT MARKETING SERVICES, LLC |
| JCPSSC, INC. |
| JCP REALTY, LLC |
| JCPENNEY SERVICES, LLC |
| JCP REAL ESTATE HOLDINGS, LLC |
| JCP NEW JERSEY, LLC |
| J. C. PENNEY PROPERTIES, INC. |
| FUTURE SOURCE LLC |
| J. C. PENNEY SERVICES INDIA PRIVATE LIMITED |
| J. C. PENNEY DE HONDURAS, S. A. |
| J. C. PENNEY DE GUATEMALA, SOCIEDAD ANONIMAD |
| J. C. PENNEY PURCHASING INDIA PRIVATE LIMITED |
| J. C. PENNEY PURCHASING HONG KONG LIMITED |
| J. C. PENNE KOREA |
| J. C, PENNEY BUSINESS INFORMATION CONSULTING CO. LTD SHANGHAI |
| THE JCPENNEY FOUNDATION |
| J. C. PENNEY COMPANY FUND, INC. |
| JCPENNEY INSURANCE AGENCY, INC. |
| 360I LLC |
| 925 WASHINGTON PARTNERS LLP |
| AARETE |
| ABASOLO, MARIO |
| ABATE, ZELEKE |
| ABCWUA -ALBUQUERQUE BERNALILLO |
| ABRAMSON LEVIN & GINDI LLP |
| ACCLAIM ENERGY LTD |
| ACCURATE BACKGROUND INC |
| ACE AMERICAN INSURANCE COMPANY |

| |
|---|
| ACE PROPERTY & CASUALTY CO. |
| ACE USA |
| ACS/ALASKA COMMUNICATIONS SYS HOLDINGS |
| ACSA ALBEMARLE CNTY SV AUTY |
| ACTA NON VERBA DBA REICHARD |
| ACTION 49 JUNCTION I LLC |
| AD ART COMPANY |
| ADA COUNTY TAX COLLECTOR |
| ADAIR COUNTY TAX COLLECTOR |
| ADAMS COUNTY TAX COLLECTOR |
| ADAMS, RICHARD |
| ADELINGTON DESIGN GROUP LLC |
| ADIDAS DISTRIBUTING |
| ADOBE SYSTEMS INC |
| ADP LLC |
| ADS ALLIANCE DATA SYSTEMS INC |
| ADVANTAGE SALES & MARKETING INC |
| AEP-APPALACHIAN POWER |
| AEP-COLUMBUS SOUTHERN POWER |
| AEP-INDIANA MICHIGAN POWER |
| AEP-KENTUCKY POWER |
| AEP-KINGSPORT POWER |
| AEP-OHIO POWER |
| AEP-WHEELING POWER |
| AETNA |
| AFANA, HUSNIEH |
| AFANA, HUSNIEH KANAN |
| AFLAC |
| AGREE |
| AGRON INC |
| AGUILAR, STEFANIE |
| AGUILON, RODEL |
| AIG |
| AIG INSURANCE CO-PUERTO RICO |
| AIRCO (AIG BERMUDA) |
| AJ PARK IP LIMITED |
| AKAMAI TECHNOLOGIES INC |
| AKIN GUMP STRAUSS HAUER & FELD LLP |
| AKRON CENTER ASSOC, LP |
| ALABAMA DEPARTMENT OF LABOR |
| ALABAMA DEPARTMENT OF REVENUE |
| ALABAMA POWER COMPANY |
| ALABAMA POWER-BIRMINGHAM |

| |
|---|
| ALABASTER WATER BOARD |
| ALACHUA COUNTY TAX COLLECTOR |
| ALALAS, BERTHA |
| ALAMANCE COUNTY TAX COLLECTOR |
| ALAMEDA COUNTY TAX COLLECTOR |
| ALAMEDA COUNTY WATER DISTRICT |
| ALAMOSA COUNTY TAX COLLECTOR |
| ALAN R JENKINS/JENKINS AT LAW |
| ALASKA DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT |
| ALASKA DEPARTMENT OF REVENUE |
| ALBANY UTILITIES |
| ALBEMARLE COUNTY TAX COLLECTOR |
| ALCORN COUNTY ELECTRIC POWER ASSOCIATION |
| ALDO |
| ALEXANDRIA CITY TAX COLLECTOR |
| ALEXANDRIA MALL LLC |
| ALFONSO HERNANDEZ |
| ALFRED DUNNER INC |
| ALIASIS, ANGELA |
| ALICIA WILLIAMSON |
| ALIGHT SOLUTIONS |
| ALIGN PUBLIC STRATEGIES LLC |
| ALIXPARTNERS LLP |
| ALL ACCESS APPAREL INC |
| ALL TOGETHER LTD. |
| ALLEGANY COUNTY TAX COLLECTOR |
| ALLEGHENY COUNTY TREASURER |
| ALLEN COUNTY TREASURER |
| ALLIANCE BERNSTEIN |
| ALLIANT ENERGY IPL - MADISON |
| ALLIANT ENERGY/WP&L |
| ALLIANZ |
| ALLIED DEVELOPMENT CO., INC. |
| ALLIED WORLD NATIONAL ASSURANCE COMPANY |
| ALLURE GEMS LLC |
| ALM 2020, LTD. |
| ALM MEDIA LLC DBA ALM LEGAL |
| ALMA CITY TREASURER (GRATIOT) |
| ALMONT AMBULATORY SURGERY CENTER, LLC |
| ALOFT MEDIA LLC |
| ALPENA POWER COMPANY |
| ALPENA TOWNSHIP TREASURER (ALPENA) |
| ALPHA LAKE, LTD |

| |
|---|
| ALPHARETTA CITY TAX COLLECTOR |
| ALSTON & BIRD LLP |
| ALTAIR |
| ALTAIR GLOBAL RELOCATION |
| ALTOONA CITY AUTHORITY |
| AMAZON WEB SERVICES INC |
| AMEREN ILLINOIS |
| AMEREN MISSOURI |
| AMERICAN ARBITRATION ASSOC |
| AMERICAN ELECTRIC POWER SERVICE CORP. |
| AMERICAN EXCHANGE TIME LLC |
| AMERICAN GUARANTEE & LIABILITY COMPANY |
| AMERICAN HOME INSURANCE COMPANY |
| AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD |
| AMERICAN INT'L RENSURANCE CO |
| AMERICAN RETAIL MAINTENANCE |
| AMERICAN TELECONFERENCING |
| AMERIGAS |
| AMERIGAS - DALLAS |
| AMES MUNICIPAL UTILITIES |
| AMHERST TOWN TAX COLLECTOR (ERIE) |
| AMTRUST AT LLOYDS/W R BERKLEY SYNDICATE |
| AMTRUST-IRONSHORE-WRB UK |
| ANASTASIA BEVERLY HILLS INC |
| ANCHORAGE |
| ANCHORAGE MUNCIPAL TAX COLLECTOR |
| ANDALUSIA UTILITIES |
| ANDERSON COUNTY TREASURER |
| ANDERSON ENTERPRISES, INC. |
| ANDERSON, JORDAN |
| ANDERSON, RALFORD |
| ANFIELD APPAREL GROUP INC |
| ANGEL ISLAND |
| ANGELINA COUNTY TAX ASSESSOR-COLLECTOR |
| ANN ARBOR CITY TREASURER (WASHTENAW) |
| ANNE ARUNDEL COUNTY TAX COLLECTOR |
| ANSR TX JV HOLDINGS LLC |
| AON RISK SERVICES INC |
| AON RISK SERVICES NE INC |
| APACHE MALL LLC |
| APEX |
| APOLLO |
| APOLLO CAPITAL MANAGEMENT (CLO), LLC |

| |
|---|
| APOLLO CAPITAL MANAGEMENT, L.P. |
| APPLIED PREDICTIVE |
| APS ENERGY SERVICES |
| AQUA ILLINOIS |
| AQUA OHIO INC |
| AQUA PENNSYLVANIA |
| AQUARION WATER COMPANY OF CT |
| ARAPAHOE COUNTY TAX COLLECTOR |
| ARCH INSURANCE GROUP |
| ARCH SPECIALTY INSURANCE CO. |
| ARCH WIRELESS |
| ARES |
| ARES ALTERNATIVE CREDIT MANAGEMENT LLC |
| ARES CLO MANAGEMENT LLC |
| ARGO |
| ARGO RE |
| ARIAS, MIRIAM |
| ARIZONA DEPARTMENT OF REVENUE |
| ARIZONA PUBLIC SERVICE CO |
| ARIZONA PUBLIC SERVICE COMPANY |
| ARIZONA WATER CO |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION |
| ARKANSAS DEPARTMENT OF LABOR |
| ARKANSAS OKLAHOMA GAS CORP |
| ARMSTRONG |
| ARMSTRONG, TODD |
| ARNOT REALTY CORP |
| ARONOV REALTY CO. |
| ARROWHEAD (FLEM ONLY) |
| ARTEAGA & ARTEAGA ADVERTISING |
| ARTESIAN WATER CO INC. |
| ARYA LLC DBA PERCEPTIONS |
| ASHBY & GEDDES |
| ASHKENAZY ACQUISITION CO. LLC |
| ASHLAND CITY TAX COLLECTOR |
| ASHLAND DEPT OF UTILITIES |
| ASHLEY FURNITURE INDUSTRIES INC |
| ASHWAUBENON WATER & SEWER |
| ASKARI COMMERCIAL BANK LTD |
| ASPEN LICENSING INTERNATIONAL |
| ASPREY REAL ESTATE CORPORATION |
| ASURION SERVICES, LLC |
| AT&T |

| |
|---|
| AT&T GLOBAL NETWORK SERVICES INDIA PRIVATE LIMITED |
| AT&T MOBILITY II LLC |
| AT&T MOBILITY LLC |
| ATLANTIC CITY ELECTRIC |
| ATMOS ENERGY |
| ATMOS ENERGY(FORMERLY TXU GAS) |
| ATRACO INDUSTRIAL ENTERPRISES |
| ATTORNEY GENERAL OF THE STATE OF ALABAMA |
| AUBURN MUNICIPAL TAX COLLECTOR |
| AUBURN PLAZA, INC. |
| AUBURN WATER & SEWERAGE D |
| AUDIENCESCIENCE INC |
| AUGUSTA COUNTY SERVICE AUTH |
| AUGUSTA COUNTY TAX COLLECTOR |
| AUGUSTA UTILITIES DEPARTMENT |
| AUGUSTA, GEORGIA (RICHMOND COUNTY) |
| AUNDHKAR, PRASHANT TUKARAM |
| AUQELEY, SIMA |
| AURELIUS |
| AURELIUS CAPITAL MASTER, LTD. |
| AURORA WATER |
| AUSTIN, CAMILLE |
| AUSTIN, SONDAI |
| AUTORIDAD DE ACUEDUCTOS Y |
| AUTORIDAD DE ENERGIA ELECTRICA |
| AVAILA BANK |
| AVENUE CAPITAL |
| AVENUE RP OPPORTUNITIES FUND, LP |
| AVENUE VALUE CREDIT FUND LP |
| AVILA, DAPHNE COXON |
| AVISTA UTILITIES |
| AWAC |
| AWWU |
| AXA INSURANCE COMPANY |
| AXIS |
| AXIS COMMERCIAL MANAGENT SOLUTIONS |
| AXIS INSURANCE COMPANY |
| AXIS-MARKEL UK |
| AZB & PARTNERS |
| B S R & ASSOCIATES LLP |
| B. C. WOOD COMPANIES |
| B. RILEY REAL ESTATE |
| B.V. BELK PROPERTIES |

| |
|---|
| BADGER & WINTERS GROUP INC |
| BAEZ, MARGARITA |
| BAKER & MCKENZIE LLP |
| BALDWIN COUNTY TAX COLLECTOR |
| BALI INTIMATES |
| BALL, PAULINE |
| BALTIMORE COUNTY TAX COLLECTOR |
| BALTIMORE GAS AND ELECTRIC COMPANY ("BGE") |
| BANCO INDUSTRIAL, S.A. |
| BANCO POPULAR |
| BANGOR MUNICIPAL TAX COLLECTOR |
| BANGOR TOWNSHIP TREASURER (BAY) |
| BANGOR WATER DISTRICT |
| BANK MIDWEST, N.A. |
| BANK OF AMERICA |
| BANK OF AMERICA, N.A. |
| BANK OF CHINA DONGGUAN |
| BANK OF MAYSVILLE |
| Bank of Montreal |
| BANK OF THE WEST |
| BANNOCK COUNTY TAX COLLECTOR |
| BAPTISTE, SHARON |
| BARBICAN & EMERGIN RISK (UK) |
| BARBICAN CONSORTIUM 9354 / RSG EUROPE LTD |
| BARCLAYS |
| BARCLAYS BANK PLC |
| BARILLAS, GABRIELA |
| BARNES & THORNBURG LLP |
| BARREDA MOLLER |
| BASHAM RINGE Y CORREA SC |
| BATESVILLE WATER UTILITIES |
| BATTLE CREEK CITY ASSESSOR (CALHOUN) |
| BAUS, ROBERT |
| BAXTER FAWCETT DESIGN STUDIO |
| BAY CITY ASSESSOR (BAY) |
| BAY COUNTY |
| BAY COUNTY TAX COLLECTOR |
| BB&T |
| BBVA COMPASS BANK |
| BCWS - BUTLER COUNTY WTR & SWR |
| BCWSA |
| BDCM FUND ADVISORS |
| BEAL BANK |

| |
|---|
| BEAM TEAM CONSTRUCTION INC |
| BEAUFORT COUNTY TREASURER |
| BEAUFORT-JASPER WATER & SEWER |
| BEAZLEY |
| BEAZLEY SYNDICATE 2623/623 AT LLOYD'S |
| BEDFORD CITY UTILITIES |
| BEE DARLIN |
| BELL COUNTY TAX COLLECTOR |
| BELLSOUTH DBA AT&T |
| BELLSOUTH PRO-CABS |
| BELT HIGHWAY, L.P. |
| BELTRAN, EVA |
| BENDERSON DEV. CO. |
| BENEFIT COSMETICS LLC |
| BENNINGTON SQUARE PARTNERS LLC |
| BENTON CHARTER TOWNSHIP |
| BENTON COUNTY TAX COLLECTOR |
| BENTON PUD (KENNEWICK WA) |
| BENTON TOWNSHIP TREASURER (BERRIEN) |
| BERKELEY RESEARCH GROUP LLC |
| BERKSHIRE GAS COMPANY |
| BERKSHIRE HATHAWAY |
| BERKSHIRE HATHAWAY SPECIALTY INS COMPANY |
| BERLIN MUNICIPAL TAX COLLECTOR |
| BERNALILLO COUNTY TAX COLLECTOR |
| BEUTHIN, ROBIN |
| BEVERLY GROVE |
| BEXAR COUNTY TAX ASSESSOR-COLLECTOR |
| BG&E |
| BGK |
| BHARTI AIRTEL LIMITED |
| BIBERSTEIN, GARY |
| BIG RAPIDS CITY TREASURER (MECOSTA) |
| BIGGS PARK, INC. |
| BILL NAIFEH |
| BIRKENSTOCK USA, LP |
| BIRMINGHAM WATER WORKS |
| BLACK EQUITIES |
| BLACK HILLS ENERGY |
| BLACKHAWK ENGAGEMENT SOLUTIONS |
| BLACKHAWK NETWORK |
| BLACKMAN CHARTER TOWNSHIP |
| BLACKMAN TOWNSHIP TREASURER (JACKSON) |

| |
|---|
| BLACKROCK, INC. |
| BLALOCK, SHARON |
| BLISS PROPERTIES |
| BLITT AND GAINES PC |
| BLOUNT COUNTY TRUSTEE |
| BLUE CROSS AND BLUE SHIELD OF TEXAS |
| BLUE EARTH COUNTY TAX COLLECTOR |
| BLUE RIDGE HOME FASHIONS INC |
| BLUEFIELD GAS CO |
| BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC |
| BLUEPRINT TRIAL CONSULTING LLC |
| BMO |
| BOARD OF PUBLIC UTILITIES |
| BOARD OF PUBLIC WORKS HANNIBAL |
| BOARD OF WATER WORKS |
| BOBENAL INVESTMENTS |
| BOCC - HILLSBOROUGH COUNTY |
| BOFA SECURITIES, INC. |
| BOND SCHOENECK & KING PLLC |
| BONILLA MONTANO TORIELLO |
| BONILLA, MICHELLE |
| BONIUK INTERESTS LTD |
| BONNER COUNTY TAX COLLECTOR |
| BONNER MALL |
| BONNEVILLE COUNTY TAX COLLECTOR |
| BOOMERANG ASSET RECOVERY LLC |
| BOONE COUNTY TAX COLLECTOR |
| BOROUGH OF HANOVER |
| BOROUGH OF INDIANA |
| BOSSIER CITY TAX COLLECTOR |
| BOSSIER CITY UTILITIES DEPT |
| BOSSIER PARISH TAX COLLECTOR |
| BOULDER COUNTY ASSESSOR |
| BOULT WADE TENNANT |
| BOUNGNASENG, REYNA |
| BOURG, ANDREW, A MINOR BY AND THROUGH HIS M/A/F, BOURG, CHARLES AND NATALIE |
| BOURNE'S ENERGY |
| BOWEN, NIKKI |
| BOWHILL, TOBY |
| BOWIE COUNTY TAX ASSESSOR-COLLECTOR |
| BOWLING GREEN CITY TAX COLLECTOR |
| BOWLING GREEN MUNI UTILITIES |
| BOWLING GREEN MUNICIPAL UTILITIES |

| |
|---|
| BOYD COUNTY TAX COLLECTOR |
| BOYLE COUNTY TAX COLLECTOR |
| BRADLEY & RILEY PC |
| BRADLEY COUNTY TRUSTEE |
| BRADLEY PUBLIC SERVICE DEPT |
| BRADY, JAMES |
| BRAND VISION GROUP INC |
| BRANDT, JAMES |
| BRAZORIA COUNTY MUD #6 |
| BRAZORIA COUNTY TAX ASSESSOR-COLLECTOR |
| BRAZOS COUNTY TAX ASSESSOR-COLLECTOR |
| BRE DDR RIVERDALE VILLAGE |
| BREAKING WAVES INC |
| BRETHAUER, TRICIA |
| BREVARD COUNTY TAX COLLECTOR |
| BREWER EDWARDS, KAREN |
| BRIAN WOZNIAK |
| BRIDGES, GERTRUDE |
| BRIGADE CAPITAL MANAGEMENT, LP |
| BRIGARD & CASTRO S A S |
| BRIGGS NEW YORK CORP |
| BRIGHTRIDGE |
| BRISTOL VIRGINIA UTILITIES BOARD |
| BRIT |
| BRIT SPECIALTY USA |
| BRIXTON CAPITAL / JLL |
| BRODHEAD CREEK REGIONAL AUTH |
| BROOKE SHIELDS |
| BROOKFIELD |
| BROOKFIELD (GGP) |
| BROOKFIELD (ROUSE) |
| BROOKFIELD CITY COLLECTOR (WAUKESHA) |
| BROOKINGS MUNICIPAL UTILITIES |
| BROOKSIDE DEVELOPMENT |
| BROOKSIDE PROPERTIES |
| BROWARD COUNTY TAX COLLECTOR |
| BROWN COUNTY TREASURER |
| BROWN, CHRISTOPHER |
| BROWN, PAUL |
| BROWN, T'WANA |
| BROWNSVILLE PUB |
| BROWNSVILLE PUBLIC UTILITIES BOARD |
| BRUMFIELD, KEN |

| |
|---|
| BRUNSWICK GROUP LLC |
| BRUNSWICK-GLYNN COUNTY JOINT WATER & SEWER COMMISSION |
| BRYAN WILAND |
| BTNL LLC |
| BUCHANAN COUNTY TAX COLLECTOR |
| BUCHANAN, BROOKE |
| BUCHANAN, OTIS |
| BUCKEYE WATER DISTRICT |
| BUCKS COUNTY ASSESSOR |
| BUDD, STEPHEN |
| BUFETE GUTIERREZ FALLA & |
| BUFFALO COUNTY TAX COLLECTOR |
| BULLARD, HEATH, SR. AND BRENDE |
| BULLINGTON, DAVID |
| BULLOCH COUNTY TAX COMMISSIONER |
| BULOVA CORP |
| BUNCOMBE COUNTY TAX COLLECTOR |
| BUNDY, RHONDA |
| BUNZL DISTRIBUTION USA INC |
| BUNZL DISTRIBUTION USA LLC |
| BURDETT, JAY |
| BURGESS, CHERRY A |
| BURK COLLINS |
| BURLEN CORP |
| BURLINGTON CITY TAX COLLECTOR |
| BURLINGTON TOWNSHIP ASSESSOR (BURLINGTON) |
| BURNETT, SHANE |
| BURNHAM BOROUGH SEWER REV ACCT |
| BURTON CITY TREASURER (GENESEE) |
| BUTLER AREA SEWER AUTHORITY |
| BUTLER COUNTY TAX COLLECTOR |
| BUTTE COUNTY TAX COLLECTOR |
| BYER CALIFORNIA |
| C R ENGLAND INC |
| C T CORPORATION SYSTEM |
| C.N.A. |
| CA INC |
| CABALLERO, JOHN |
| CABARRUS COUNTY TAX COLLECTOR |
| CABELL COUNTY TAX COLLECTOR |
| CACHE COUNTY TREASURER |
| CACHE VALLEY MALL |
| CADA CADA HOFFMAN & JEWSON |

| |
|---|
| CADDO PARISH TAX COLLECTOR |
| CAFARO |
| CALCASIEU PARISH TAX COLLECTOR |
| CALHOUN COUNTY TAX COLLECTOR |
| CALIFORNIA AMERICAN WATER |
| CALIFORNIA CONTRACTORS STATE LICENSE BOARD |
| CALIFORNIA STATE BOARD OF EQUALIZATION |
| CALIFORNIA WATER SERVICE CO |
| CALLOWAY COUNTY TAX COLLECTOR |
| CALSTRS  /CBRE |
| CALUMET TOWNSHIP ASSESSOR (COOK) |
| CAMDEN COUNTY MUA |
| CAMERON COUNTY TAX ASSESSOR-COLLECTOR |
| CAMPBELLSVILLE CITY TAX COLLECTOR |
| CAMPBELLSVILLE IND SCHOOD DISTRICT |
| CAMPBELLSVILLE MUNICIPAL |
| CANARAS |
| CANE, ROSE |
| CANON BUSINESS PROCESS SVC |
| CANTON CITY UTILITIES |
| CANTON TOWNSHIP TREASURER (WAYNE) |
| CANTON TOWNSHIP WATER DEPT |
| CANYON CAPITAL ADVISORS, LLC |
| CANYON COUNTY TAX COLLECTOR |
| CANYON VALUE REALIZATION FUND, L.P. |
| CAPCOR WESLACO, LTD |
| CAPE FEAR PUBLIC UTILITY AUTH |
| CAPE GIRARDEAU COUNTY TAX COLLECTOR |
| CAPITAL COMMUNICATION CONCEPT |
| CAPITAL ONE BANK |
| CARBONDALE WATER & SEWER |
| CARDEN, FREEDOM DAWN |
| CARLSON CAPITAL, L.P. |
| CAROL CRAMER & MURPHY LIVING T |
| CAROLINA POWER & LIGHT CORPORATION DBA PROGRESS ENERGY CAROLINAS, INC. |
| CAROTHERS DISANTE&FREUDENBERGER |
| CAROUSEL CENTER COMPANY LP |
| CARPENTERS' DISTRICT COUNCIL OF ST. LOUIS |
| CARR, ALAN |
| CARRINGTON CO |
| CARRINGTON COLEMAN SLOMAN |
| CARROLL ELECTRIC COOP CORP |
| CARROLL ELECTRIC COOPERATIVE CORPORATION |

| |
|---|
| CARROLL UTILITIES |
| CARSON CITY TAX COLLECTOR |
| CARSON CITY UTILITIES |
| CARSON DEVELOPMENT |
| CARTER COUNTY TAX COLLECTOR |
| CARVAL |
| CARVAL GCF CAYMAN SECURITIES LTD |
| CASCADE COUNTY TREASURER |
| CASCADE NATURAL GAS CORP |
| CASCADES BRANDING INNOVATION LLC |
| CASEYVILLE TOWNSHIP ASSESSOR (SAINT CLAIR) |
| CASEYVILLE TOWNSHIP SEWER SYST |
| CASS COUNTY ELECTRIC COOP |
| CATAWABA COUNTY ASSESSOR |
| CATAWBA COUNTY TAX COLLECTOR |
| CATHEDRAL LAKE CLO 2013, LTD. |
| CATHEDRAL LAKE II, LTD. |
| CATHEDRAL LAKE III, LTD. |
| CATHEDRAL LAKE IV, LTD. |
| CATHEDRAL LAKE V, LTD. |
| CATRON, SCOTT |
| CBL |
| CBL & ASSOCIATES LTD PARTNERSHIP |
| CBL/MONROEVILLE LP |
| CBRE |
| CBRE GWS LLC |
| CDE - CLARKSVILLE DEPT of ELEC |
| CECCHINI, SEAN |
| CEDAR HILL VILLAGE |
| CEDAR RAPIDS MUN UTIL WATER |
| CELLCO PARTNERS DBA VERIZON |
| CENCOR |
| CENTENNIAL REAL ESTATE |
| CENTER CAL PROPERTIES |
| CENTER FOR CORPORATE |
| CENTER PROPERTIES |
| CENTER TOWNSHIP WATER & S |
| CENTERPOINT ENERGY |
| CENTERPOINT ENERGY (MN) |
| CENTERPOINT ENERGY SERVICES |
| CENTERVILLE CITY TAX COLLECTOR |
| CENTRAL ARKANSAS WATER |
| CENTRAL FLORIDA GAS |

| |
|---|
| CENTRAL GEORGIA EMC |
| CENTRAL HUDSON GAS & ELECTRIC |
| CENTRAL LOUISIANA ELECTRIC COMPANY, INC. |
| CENTRAL MAINE POWER |
| CENTRE @ FORESTVILLE, LLC |
| CENTURY III MALL PA LLC |
| CENTURYLINK INC |
| CERIDIAN STORED VALUE |
| CETUS CAPITAL III, L.P. |
| CETUS CAPITAL LLC |
| CETUS CAPITAL VI, LP |
| CFC (UK) |
| CFC UNDERWRITING |
| CHANNELVIEW ISD TAX OFFICE |
| CHAPMAN, NATHAN |
| CHARACTER ARTS, LLC |
| CHARAN, MICHELE |
| CHARLES COUNTY GOVERNMENT |
| CHARLES COUNTY TAX COLLECTOR |
| CHARLESTON COUNTY TREASURER |
| CHARLESTON SANITARY BOARD AND |
| CHARLESTON WATER SYSTEM |
| CHARLOTTE COUNTY TAX COLLECTOR |
| CHARLOTTE COUNTY UTILITIES |
| CHARTER TOWNSHIP OF MERIDAN |
| CHARTER TWSHP OF CHESTERFIELD |
| CHARTER VENTURES LIMITED |
| CHASE LINCOLN |
| CHASE PROPERTIES LTD. |
| CHATHAM COUNTY TAX COMMISSIONER |
| CHATTANOOGA CITY TAX COLLECTOR |
| CHATTANOOGA GAS COMPANY |
| CHAVES COUNTY TAX COLLECTOR |
| CHECKPOINT SYSTEMS INC |
| CHELAN COUNTY PUD |
| CHELAN COUNTY TAX COLLECTOR |
| CHEMICAL BANK |
| CHERRY GROUP CO.,LTD |
| CHERRY HILL TOWNSHIP TAX COLLECTOR (CAMDEN) |
| CHERRY VALLEY WATER |
| CHESAPEAKE CITY TAX COLLECTOR |
| CHESAPEAKE UTILITIES |
| CHESSER, STANLEY |

| |
|---|
| CHESTER COUNTY ASSESSOR |
| CHESTERFIELD COUNTY TAX COLLECTOR |
| CHESTERFIELD TOWNSHIP TREASURER (MACOMB) |
| CHESTNUT HILLS INVESTMENT CO. |
| CHEYENNE ONE PARTNERS / CBL |
| CHEYENNE PARTNERS, LLC |
| CHICTOPIA LLC |
| CHILLICOTHE MUNICIPAL UTIL. |
| CHINA MOBILE HONG KONG COMPANY LIMITED |
| CHINA TELECOM |
| CHINA TELECOM AMERICAS |
| CHINA UNICOM |
| CHINA UNIQUE GARMENTS MFG. CO. LTD |
| CHRISTIAN COUNTY TAX COLLECTOR |
| CHRISTIAN DIOR |
| CHRISTOPHER BECKFORD |
| CHRISTOPHER, JENNIE |
| CHUBB |
| CHUBB BERMUDA |
| CHUBB BERMUDA INS LTD |
| CHUBB GROUP OF INSURANCE COMPANIES |
| CHUGACH ELECTRIC ASSOCATION INC |
| CHUNG HWA TELECOM |
| CIGNA |
| C-III |
| C-III / CASTO |
| C-III / JLL |
| CIM GROUP |
| CIM GROUP ACQUISITIONS, LLC |
| CINCINNATI BELL TELEPHONE |
| CIT FINANCE |
| CITIGROUP |
| CITIZEN WATCH COMPANY |
| CITIZENS |
| CITIZENS ENERGY GROUP |
| CITRUS HEIGHTS WATER DIST |
| CITY CORPORATION |
| CITY FINANCE DIRECTOR |
| CITY LIGHT & WATER |
| CITY OF ABILENE WATER UTILITY |
| CITY OF ALAMOGORDO |
| CITY OF ALAMOSA |
| CITY OF ALEXANDRIA UTILITIES |

| |
|---|
| CITY OF ALLIANCE |
| CITY OF ALMA |
| CITY OF ALTAMONTE SPRINGS |
| CITY OF AMARILLO |
| CITY OF ANN ARBOR WATER UTILIT |
| CITY OF ANTIOCH |
| CITY OF ARDMORE |
| CITY OF ARLINGTON |
| CITY OF ASHEVILLE |
| CITY OF ASHTABULA |
| CITY OF AURORA |
| CITY OF AUSTIN |
| CITY OF AVON |
| CITY OF BAKERSFIELD CA |
| CITY OF BATAVIA |
| CITY OF BAXTER |
| CITY OF BAYTOWN TX |
| CITY OF BEAUMONT |
| CITY OF BEMIDJI |
| CITY OF BEND |
| CITY OF BIG RAPIDS |
| CITY OF BISMARCK |
| CITY OF BOYNTON BEACH |
| CITY OF BOZEMAN |
| CITY OF BREA |
| CITY OF BRIDGEPORT |
| CITY OF BRIGHTON COLORADO |
| CITY OF BROOKFIELD - UTILITIES |
| CITY OF BUFORD GA |
| CITY OF BURLESON TX |
| CITY OF BURNSVILLE |
| CITY OF CALUMET CITY |
| CITY OF CAPE GIRARDEAU |
| CITY OF CARLSBAD |
| CITY OF CASA GRANDE |
| CITY OF CASPER |
| CITY OF CEDAR HILL |
| CITY OF CENTERVILLE |
| CITY OF CHANDLER |
| CITY OF CHARLOTTE NC |
| CITY OF CHARLOTTESVILLE VA |
| CITY OF CHATTANOOGA TN |
| CITY OF CHINO |

| |
|---|
| CITY OF CHUBBUCK |
| CITY OF CHULA VISTA |
| CITY OF CLEARWATER |
| CITY OF CLERMONT |
| CITY OF CLEVELAND |
| CITY OF CLOVIS |
| CITY OF COCOA |
| CITY OF COEUR D'ALENE |
| CITY OF COLONIAL HEIGHTS |
| CITY OF COLORADO SPRINGS |
| CITY OF COLUMBIA |
| CITY OF COLUMBIA (SC) |
| CITY OF COLUMBUS |
| CITY OF CONCORD N H |
| CITY OF CONCORD-NC |
| CITY OF CONROE |
| CITY OF COOKEVILLE |
| CITY OF COOKEVILLE TN |
| CITY OF COON RAPIDS |
| CITY OF CORALVILLE IA WATER |
| CITY OF CORPUS CHRISTI TX |
| CITY OF COTTONWOOD UTILITIES |
| CITY OF DALLAS TX |
| CITY OF DANVILLE (KY) |
| CITY OF DANVILLE (VA) |
| CITY OF DAVENPORT |
| CITY OF DAYTONA BEACH |
| CITY OF DEARBORN |
| CITY OF DEL RIO |
| CITY OF DELANO |
| CITY OF DENTON |
| CITY OF DETROIT LAKES |
| CITY OF DOUGLAS |
| CITY OF DOVER |
| CITY OF DOWNEY WATER DIVISION |
| CITY of DUBUQUE IA |
| CITY OF DULUTH COMFORT SYSTEMS |
| CITY OF DURANGO |
| CITY OF DURHAM |
| CITY OF EAGLE PASS |
| CITY OF EAU CLAIRE |
| CITY OF EDEN PRAIRIE |
| CITY OF EDINBURG |

| |
|---|
| CITY OF EL CAJON |
| CITY OF EL CENTRO |
| CITY OF EL PASO TAX ASSESSOR-COLLECTOR |
| CITY OF ELKO UTILITY |
| CITY OF ELYRIA |
| CITY OF EMPORIA |
| CITY OF ENGLEWOOD |
| CITY OF ENID |
| CITY OF ESCONDIDO |
| CITY OF FARGO |
| CITY OF FARIBAULT |
| CITY OF FARMINGTON NM |
| CITY OF FAYETTEVILLE |
| CITY OF FAYETTEVILLE GA |
| CITY OF FLAGSTAFF |
| CITY OF FLORENCE |
| CITY OF FLOWOOD |
| CITY OF FORT MORGAN |
| CITY OF FORT MYERS |
| CITY OF FORT SMITH AR |
| CITY OF FORT WORTH WATER DEPARTMENT |
| CITY OF FRANKLIN |
| CITY OF FRESNO |
| CITY OF FRISCO |
| CITY OF GAINESVILLE |
| CITY OF GALLUP |
| CITY OF GARDEN CITY |
| CITY OF GLENDALE |
| CITY OF GOLDSBORO |
| CITY OF GOODLETTSVILLE |
| CITY OF GRAND ISLAND UTILITES |
| CITY OF GRAND JUNCTION CO |
| CITY OF GRANDVILLE UTILITY |
| CITY OF GRASS VALLEY |
| CITY OF GREELEY |
| CITY OF GREENFIELD |
| CITY OF GREENSBORO |
| CITY OF GREENVILLE |
| CITY OF HAGERSTOWN |
| CITY OF HAMMOND LA |
| CITY OF HANFORD |
| CITY OF HARRISON |
| CITY OF HAYS |

| |
|---|
| CITY OF HAZARD |
| CITY OF HEATH OH |
| CITY OF HEMET |
| CITY OF HENDERSON |
| CITY OF HERMITAGE |
| CITY OF HIALEAH FL-DEPT OF WAT |
| CITY OF HICKORY |
| CITY OF HOBBS UTILITIES DIV |
| CITY OF HOLYOKE |
| CITY OF HOUSTON |
| CITY OF HUMBLE |
| CITY OF HUNTINGTON PARK |
| CITY OF HUNTSVILLE |
| CITY OF HURST |
| CITY OF HUTCHINSON |
| CITY OF IDAHO FALLS |
| CITY OF INDEPENDENCE |
| CITY OF INDEPENDENCE UTILITIES |
| CITY OF JACKSON |
| CITY OF JACKSONVILLE |
| CITY OF JAMESTOWN BOARD OF |
| CITY OF JOPLIN |
| CITY OF KALISPELL |
| CITY OF KEARNEY NE |
| CITY OF KEENE |
| CITY OF KELSO UTILITY DEPT |
| CITY OF KEMMERER |
| CITY OF KENNEWICK WATER |
| CITY OF KERRVILLE |
| CITY OF KILLEEN TX |
| CITY OF KINGMAN |
| CITY OF KINGSPORT |
| CITY OF KIRKSVILLE |
| CITY OF KOKOMO WASTEWATER |
| CITY OF LACROSSE UTILITIES |
| CITY OF LAFAYETTE |
| CITY OF LAFAYETTE UTILITIES SYSTEM |
| CITY OF LAKE CHARLES |
| CITY OF LAKE CITY |
| CITY OF LAKE JACKSON TX |
| CITY OF LAKE WALES |
| CITY OF LAKELAND, FLORIDA |
| CITY OF LAKEWOOD |

| |
|---|
| CITY OF LANCASTER |
| CITY OF LAREDO |
| CITY OF LAREDO UTILITIES |
| CITY OF LAS CRUCES |
| CITY OF LAS VEGAS-SEWER |
| CITY OF LATHROP |
| CITY OF LAUREL |
| CITY OF LAWTON |
| CITY OF LEAGUE CITY |
| CITY OF LEBANON |
| CITY OF LEOMINSTER MA |
| CITY OF LEWISTON |
| CITY OF LEWISVILLE TX |
| CITY OF LIBERAL |
| CITY OF LIMA UTILTIES |
| CITY OF LOGAN DEPT OF UTILITY |
| CITY OF LONGVIEW |
| CITY OF LOS ANGELES |
| CITY OF LOS BANOS |
| CITY OF LUFKIN |
| CITY OF LUMBERTON |
| CITY OF LYNCHBURG |
| CITY OF LYNNWOOD WA |
| CITY OF MANHATTAN |
| CITY OF MANKATO OFFICES |
| CITY OF MANTECA |
| CITY OF MAPLE GROVE |
| CITY OF MARLBOROUGH |
| CITY OF MARY ESTHER WATER DEPT |
| CITY OF MARYVILLE UTILITIES |
| CITY OF MATTOON |
| CITY OF MCALESTER |
| CITY OF MCALLEN |
| CITY OF MCCOMB |
| CITY OF MEDFORD |
| CITY OF MELBOURNE |
| CITY OF MERCED  FINANCE OFFICE |
| CITY OF MESA |
| CITY OF MESQUITE |
| CITY OF MESQUITE TX |
| CITY OF MIAMI BEACH |
| CITY OF MIDLAND |
| CITY OF MIDLAND, TEXAS |

| |
|---|
| CITY OF MIDWEST CITY |
| CITY OF MILLEDGEVILLE |
| CITY OF MINNETONKA |
| CITY OF MISSOULA-FINANCE |
| CITY OF MODESTO |
| CITY OF MOLINE |
| CITY OF MONTCLAIR |
| CITY OF MONTROSE |
| CITY OF MOORE |
| CITY OF MT JULIET |
| CITY OF MT PLEASANT |
| CITY OF MT VERNON |
| CITY OF MUSKOGEE OK |
| CITY OF MYRTLE BEACH |
| CITY OF NAMPA |
| CITY OF NAPLES |
| CITY OF NEW BERN |
| CITY OF NEW LONDON |
| CITY OF NILES |
| CITY OF NOBLESVILLE WASTEWATER |
| CITY OF NOGALES |
| CITY OF NORFOLK |
| CITY OF NORMAN-UTILITIES |
| CITY OF NOVI |
| CITY of OAK RIDGE |
| CITY OF OCALA |
| CITY OF OCOEE |
| CITY OF ODESSA |
| CITY OF O'FALLON |
| CITY OF OKLAHOMA CITY |
| CITY OF OLYMPIA |
| CITY OF OMAK |
| CITY OF ONTARIO - WATER/SEWER |
| CITY OF OSWEGO |
| CITY OF OWASSO |
| CITY OF OWOSSO |
| CITY OF OXFORD ELECTRIC DEPARTMENT |
| CITY OF PALESTINE |
| CITY OF PANAMA CITY |
| CITY OF PANAMA CITY BEACH |
| CITY OF PAPILLION |
| CITY OF PARIS |
| CITY OF PASADENA |

| |
|---|
| CITY OF PEMBROKE PINES |
| CITY OF PENSACOLA |
| CITY OF PEORIA |
| CITY OF PERU |
| CITY OF PETOSKEY |
| CITY OF PHILADELPHIA |
| CITY OF PHOENIX (AZ) |
| CITY OF PIKEVILLE KY |
| CITY OF PIQUA UTILITIES |
| CITY OF PITTSBURG FINANCE |
| CITY OF PLANO TX |
| CITY OF PLANTATION |
| CITY OF PLEASANTON |
| CITY OF PLYMOUTH |
| CITY OF POMPANO BEACH FL |
| CITY OF PORT ARTHUR |
| CITY OF PORTAGE |
| CITY OF PRESCOTT UTILITY BILL |
| CITY OF PUYALLUP |
| CITY OF RALEIGH |
| CITY OF RANCHO CUCAMONGA |
| CITY OF REDDING |
| CITY OF REDLANDS |
| CITY OF RENO |
| CITY OF RICHMOND |
| CITY OF RIDGELAND |
| CITY OF ROCHESTER |
| CITY OF ROCKINGHAM |
| CITY OF ROCKWALL TX |
| CITY OF ROCKY MOUNT |
| CITY OF ROSEBURG WATER |
| CITY OF ROSENBERG |
| CITY OF ROSEVILLE CA |
| CITY OF ROSEVILLE MN |
| CITY OF ROSEVILLE WATER DEPT |
| CITY OF ROSWELL |
| CITY OF SACRAMENTO |
| CITY OF SALEM (OR) |
| CITY OF SALINA KS |
| CITY OF SALINAS |
| CITY OF SAN ANGELO |
| CITY OF SAN BERNARDINO |
| CITY OF SAN BRUNO |

| |
|---|
| CITY OF SAN JOSE |
| CITY OF SAN MARCOS |
| CITY OF SANDPOINT |
| CITY OF SANFORD |
| CITY OF SANTA ANA CA |
| CITY OF SANTA FE NM |
| CITY OF SANTA MARIA |
| CITY OF SANTA ROSA |
| CITY OF SANTA ROSA UTILITIES |
| CITY OF SAVANNAH |
| CITY OF SEBRING - UTIL DEPT |
| CITY OF SEQUIM |
| CITY OF SHAWNEE |
| CITY OF SHERMAN |
| CITY OF SHOW LOW |
| CITY OF SHREVEPORT |
| CITY OF SIOUX CITY IA |
| CITY OF SLIDELL LA |
| CITY OF SOUTH JORDAN |
| CITY OF SOUTHAVEN |
| CITY OF SPOKANE |
| CITY OF SPRINGFIELD, MASSACHUSETTS |
| CITY OF ST AUGUSTINE |
| CITY OF ST GEORGE |
| CITY OF ST JOSEPH UTILITY |
| CITY OF ST MARYS |
| CITY OF ST PETERS |
| CITY OF STATESBORO |
| CITY OF STATESVILLE |
| CITY OF STERLING HEIGHTS |
| CITY OF STEUBENVILLE |
| CITY OF STOCKTON CA |
| CITY OF SUGARLAND |
| CITY OF SUMMERVILLE |
| CITY OF SUMTER |
| CITY OF SUNNYSIDE |
| CITY OF TALLAHASSEE |
| CITY OF TALLAHASSEE, FLORIDA |
| CITY OF TAMPA UTILITIES |
| CITY OF TEMPE |
| CITY OF TEMPLE TX |
| CITY OF TERRE HAUTE/SEWER |
| CITY OF THOUSAND OAKS |

23

| |
|---|
| CITY OF TIGARD |
| CITY OF TOPEKA |
| CITY OF TORRANCE UTILITIES |
| CITY OF TROY - WATER |
| CITY OF TUCSON (AZ) |
| CITY OF TUKWILA |
| CITY OF TULSA |
| CITY OF TUPELO WATER & LIGHT |
| CITY OF TURLOCK |
| CITY OF TUSCALOOSA WATER & SWR |
| CITY OF TWIN FALLS |
| CITY OF TYLER |
| CITY OF UKIAH PUBLIC SERV DEPT |
| CITY OF UNION GAP |
| CITY OF VALDOSTA |
| CITY OF VANCOUVER UTILITIES |
| CITY OF VERO BEACH, FL |
| CITY OF VICTORIA TX |
| CITY OF VICTORVILLE |
| CITY OF VIENNA |
| CITY OF VIRGINIA BEACH VA |
| CITY OF VISALIA |
| CITY OF WACO (TX) |
| CITY OF WASHINGTON |
| CITY OF WATERBURY |
| CITY of WAXAHACHIE |
| CITY OF WAYCROSS |
| CITY OF WEATHERFORD (TX) |
| CITY OF WENATCHEE UTIL DEPT |
| CITY OF WESLACO |
| CITY OF WESTMINSTER |
| CITY OF WICHITA FALLS TX |
| CITY OF WILLISTON |
| CITY OF WINSTON-SALEM |
| CITY OF WOODBURY |
| CITY OF YREKA |
| CITY OF YUBA CITY |
| CITY OF YUMA |
| CITY OF ZANESVILLE |
| CITY TREASURER |
| CITY TREASURER-SAN DIEGO |
| CITY UTILITIES - FORT WAYNE |
| CITY UTILITIES COMMISSION |

| |
|---|
| CITY UTILITIES -SPRINGFIELD MO |
| CITY UTILITIES -WEST PLAINS |
| CITY WATER & LIGHT |
| CITY WATER LIGHT & POWER |
| CITYVIEW COMMERCIAL |
| CLACKAMAS COUNTY TAX COLLECTOR |
| CLACKAMAS RIVER WATER |
| CLALLAM COUNTY PUD |
| CLALLAM COUNTY TAX COLLECTOR |
| CLARION ASSOC. |
| CLARK COUNTY TAX COLLECTOR |
| CLARK COUNTY WATER RECL DIST |
| CLARK PUBLIC UTILITIES |
| CLARKE COUNTY TAX COMMISSIONER |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY |
| CLARKSVILLE GAS & WATER DEPT |
| CLARKSVILLE WASTEWATER |
| CLASSIC FASHION APPAREL INDUSTRY |
| CLATSOP COUNTY ASSESSOR |
| CLAY COUNTY ASSESSOR |
| CLAY COUNTY UTILITY AUTHORITY |
| CLAY ELECTRIC COOP INC |
| CLAYTON COUNTY ASSESSOR |
| CLAYTON COUNTY WATER AUTHORITY |
| CLEAR CREEK ISD TAX OFFICE |
| CLEARVIEW |
| CLECO |
| CLECO POWER LLC |
| CLERMONT COUNTY TREASURER |
| CLEVELAND CITY TAX COLLECTOR |
| CLEVELAND COUNTY TAX COLLECTOR |
| CLEVELAND UTILITIES |
| CLINIQUE LABORATORIES INC |
| CLINTON REALTY |
| CLMG CORP |
| CLO MANAGEMENT LLC |
| CLUBINE, PATRICIA |
| CMA CGM AMERICA INC |
| CNL COMMERCIAL REAL ESTATE |
| COACHELLA VALLEY WATER DIST. |
| COBB COUNTY TAX COMMISSIONER |
| COCHISE COUNTY TREASURER |
| COCOA CAPITAL CORP. |

| |
|---|
| COCONINO COUNTY TREASURER |
| CODDING ENTERPRISES |
| COFFEE COUNTY TAX COLLECTOR |
| COHEN & GRIGSBY P C |
| COHN, LAUREN |
| COLAR, JOHN |
| COLE COUNTY TAX COLLECTOR |
| COLE REAL ESTATE INVESTMENTS, INC |
| COLE SCHOTZ P.C. |
| COLLEGE STATION UTILITIES |
| COLLETT & ASSOCIATES |
| COLLIER COUNTY TAX COLLECTOR |
| COLLIN COUNTY TAX ASSESSOR-COLLECTOR |
| COLLINS INV LLC |
| COLONIAL HEIGHTS CITY TAX COLLECTOR |
| COLORADO DEPARTMENT OF LABOR AND EMPLOYMENT |
| COLORADO DEPARTMENT OF REVENUE |
| COLORADO SPRINGS UTILITIES |
| COLUMBIA CITY TAX COLLECTOR |
| COLUMBIA COUNTY TAX COLLECTOR |
| COLUMBIA GAS OF KENTUCKY |
| COLUMBIA GAS OF MARYLAND |
| COLUMBIA GAS OF OHIO |
| COLUMBIA GAS OF PENNSYLVANIA |
| COLUMBIA GAS OF VIRGINIA |
| COLUMBIA POWER & WATER SYSTEM |
| COLUMBIA POWER AND WATER SYSTEMS |
| COLUMBIA SPORTSWEAR USA CORP |
| COLUMBIA TECH CENTER LLC |
| COLUMBIANA CO WATER AND S |
| COLUMBUS - CITY TREASURER |
| COLUMBUS WATER WORKS |
| COM ED |
| COMAL COUNTY TAX ASSESSOR-COLLECTOR |
| COMANCHE COUNTY TAX COLLECTOR |
| COMMERCE BANK |
| COMMISSION JUNCTION LLC |
| COMMONWEALTH OF MASSACHUSETTS |
| COMMONWEALTH OF PENNSYLVANIA, C/O HAZLE TOWNSHIP |
| COMMONWEALTH OF PUERTO RICO |
| COMMONWEALTH OF PUERTO RICO, SECRETARY OF THE TREASURY |
| COMMONWEALTH OF VIRGINIA |
| COMMPROS |

| |
|---|
| COMMUNITY FINANCIAL SERVICE CENTER, CORP. |
| COMPLETE LEGAL LTD |
| COMPORIUM COMMUNICATIONS |
| COMPTON, KIMBERLY |
| COMPUCOM SYSTEMS INC |
| COMSYS INFORMATION TECHNOLOGY |
| CON ED (FDR STATION) |
| CONAIR CORP |
| CONCENTRA |
| CONCORD / JLL |
| CONG TY TNHH THUONG MAI DICH VU PHUC CO |
| CONNECTICUT CONNECTICUT DEPARTMENT OF REVENUE SERVICES |
| CONNECTICUT DEPARTMENT OF LABOR |
| CONNECTICUT NATURAL GAS CORP |
| CONNEXUS ENERGY |
| CONSOLIDATED COMMUNICATIONS NETWORKS INC |
| CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. |
| CONSOLIDATED IRRIGATION DIST |
| CONSOLIDATED TRANSACTION PROCESSING LLC |
| CONSOLIDATED WATERWORKS DIST 1 |
| CONSTELLATION AN EXELON COMPANY |
| CONSTELLATION ELEC BOX 4640 |
| CONSTELLATION GAS BOX 5473 |
| CONSTELLATION NE GAS 5471 |
| CONSTRUCTION INDUSTRIES RECOVERY FUND |
| CONSUMERS ENERGY |
| CONTINENTAL CASUALTY COMPANY |
| CONTRA COSTA COUNTY TAX COLLECTOR |
| CONTRA COSTA WATER DISTRI |
| CONTRARIAN CAPITAL MANAGEMENT, LLC |
| CONTRERAS, STEPHANIE |
| CONVERSANT LLC |
| CONVERSE INC |
| CONWAY CORPORATION |
| CONWAY TOWN CENTER, LLC |
| COOK COUNTY TREASURER |
| COOK, SARAH |
| COOKEVILLE CITY TAX COLLECTOR |
| COOLEY LLP |
| COOLSPRINGS MALL LLC |
| COOS COUNTY ASSESSOR |
| COPILEVITZ LAM & RANEY PC |
| COPLAY-WHITEHALL SEWER |

27

| |
|---|
| COPYRIGHT CLEARANCE CENTER INC |
| CORAL SPRINGS IMPROVEMENT DIST |
| CORBIN CITY TAX COLLECTOR |
| CORINTH PROPERTIES |
| CORNING COMPANIES |
| CORRIGAN, ANTHONY |
| CORSEARCH INC |
| COSERV |
| COSTELLO & MAINS LLC |
| COTNEY CONSTRUCTION LAW LLP |
| COULTER, KELLY |
| COUNCIL BLUFFS WATER WORK |
| COUNTY OF HENRICO VA |
| COVENTRY III / SATT HELM |
| COVINGTON & BURLING LLP |
| COVINGTON COUNTY TAX COLLECTOR |
| COVINGTON REALTY PARTNERS |
| COWETA COUNTY TAX COMMISSIONER |
| COWETA FAYETTE EMC |
| COWLITZ COUNTY TAX COLLECTOR |
| COWLITZ PUD |
| CPS ENERGY |
| CPWA |
| CQS |
| CRA INTERNATIONAL INC |
| CRAIGHEAD COUNTY TAX COLLECTOR |
| CRAVEN COUNTY TAX COLLECTOR |
| CRAWFORD COUNTY TREASURER |
| CREDIT RE OPERATING COMPANY |
| CREDIT SUISSE |
| CREDIT SUISSE LOAN FUNDING LLC |
| CRITEO CORP |
| CROMEANS |
| CROSLAND DEVELOPMENT |
| CROW WING COUNTY TAX COLLECTOR |
| CROW WING POWER |
| CROWN EQUIPMENT CORP DBA CROWN |
| CRYSTAL ELEGANCE INDUSTRIAL LIMITED |
| CRYSTALCLEAR WEALTH LTD. |
| CSL LIMITED |
| CST LEGAL COUNSELS LLC |
| CSUY, JEFF |
| CT CORPORATION SYSTEM DBA CT |

| |
|---|
| CUCAMONGA VALLEY WATER DIST |
| CUIVRE RIVER ELECTRIC COOP |
| CULLMAN POWER BOARD |
| CUMBERLAND COUNTY TAX COLLECTOR |
| CURRY COUNTY TAX COLLECTOR |
| CURTIS, WILLIAM ALLEN |
| CUSHMAN & WAKEFIELD / THALIMER |
| CUSHMAN & WAKEFIELD PLC |
| CUSHMAN AND WAKEFIELD |
| CUSTODIO & DUBEY LLP |
| CUTAJAR, THOMAS |
| CUYAHOGA COUNTY TREASURER |
| CVI AA CAYMAN SECURITIES LP |
| CVI AV CAYMAN SECURITIES LP |
| CVIC CAYMAN SECURITIES LTD |
| CVS CAREMARK |
| CXT SYSTEMS INC. |
| CYPRESS EQUITIES |
| CYPRESS-FAIRBANKS ISD TAX OFFICE |
| D & B REAL ESTATE VENTURES |
| D & L FERGUSON, LLC |
| D P AHUJA & CO |
| D. E. SHAW GALVANIC PORTFOLIOS, L.L.C. |
| DADE COUNTY APPRAISER |
| DAKOTA COUNTY TAX COLLECTOR |
| DAKOTA ELECTRIC ASSOCIATION |
| DALLAS COUNTY TAX ASSESSOR-COLLECTOR |
| DAMCO DISTRIBUTION SVCS INC |
| DANBURY CITY TAX COLLECTOR |
| DANIEL ADVOGADOS |
| DANIEL AGUIRRE |
| DANITA WEEDLE |
| DANNEMANN SIEMSEN BIGLER |
| DANVILLE CITY TAX COLLECTOR |
| DAPHNE UTILITIES |
| DARTMOUTH MUNICIPAL TAX COLLECTOR |
| DATAFLOW SERVICES |
| DAUPHIN COUNTY ASSESSOR |
| DAVID A. CLARK, TRUSTEE |
| DAVID CAUDLE |
| DAVID PEYSER SPORTSWEAR INC |
| DAVIDSON COUNTY ASSESSOR |
| DAVIESS COUNTY TAX COLLECTOR |

| |
|---|
| DAVIS COUNTY TREASURER |
| DAVIS POLK & WARDWELL LLP |
| DAYTON POWER & LIGHT |
| DCG DEVELOPMENT |
| DCM LIMITED, LLC |
| DDLNYC LLC |
| DDR |
| DE KALB COUNTY ASSESSOR |
| DE LEON, BRENDA G. |
| DE VITO, JOHN |
| DEAD RIVER COMPANY |
| DEARBORN CITY TREASURER (WAYNE) |
| DEBRA REED |
| DEBRUIN, TAMMY |
| DECARO DORAN SICILIANO |
| DECOR HOLDINGS, INC. |
| DEERING MANAGEMENT GROUP |
| DEFIANCE UTIL BILLING OFFICE |
| DEHAY & ELLISTON LLP |
| DEKALB COUNTY FINANCE |
| DEKALB COUNTY TAX COMMISSIONER |
| DELAWARE COUNTY TREASURER |
| DELAWARE DEPARTMENT OF LABOR |
| DELAWARE DIVISION OF REVENUE |
| DELMARVA POWER |
| DELMARVA POWER & LIGHT COMPANY |
| DELTA CHARTER TOWNSHIP MI |
| DELTA CHARTER TOWNSHIP TREASURER (EATON) |
| DELTA GALIL USA INC DIV WUNDIES |
| DELTA NATURAL GAS |
| DELTA NATURAL GAS CO |
| DELTA TOWNSHIP TREASURER (EATON) |
| DELTA-MONTROSE ELECTRIC A |
| DEMATIC CORP |
| DENTON COUNTY TAX ASSESSOR-COLLECTOR |
| DENVER COUNTY TAX COLLECTOR |
| DENVER WATER |
| DEPARTMENT OF EMPLOYMENT SERVICES |
| DEPARTMENT OF WORKERS CLAIMS |
| DEPAUL, JAMES |
| DEPT OF PUBLIC UTIL TOLEDO |
| DEPTFORD TOWNSHIP MUA |
| DEPTFORD TOWNSHIP TAX COLLECTOR (GLOUCESTER) |

| |
|---|
| DESCHUTES COUNTY TAX COLLECTOR |
| DESCO GROUP, INC. |
| DESIGNER FRAGRANCES |
| DESOTO COUNTY TAX COLLECTOR |
| DEUTSCHE BANK |
| DEUTSCHE BANK SECURITIES INC. |
| DEUTSCHE BANK SECURITIES, INC. |
| DIAL ENTERPRISES |
| DIAMOND, JESSICA |
| DILIGENT CORPORATION |
| DIRECT ENERGY BUSINESS NY |
| DIRECT ENERGY BUSINESS TX |
| DISCOUNT WAREHOUSES, LP |
| DISNEY |
| DISNEY STORE USA, LLC |
| DISNEY STORES USA LLC |
| DISTRICT DEPARTMENT OF THE ENVIRONMENT (DDOE) |
| DIVISION OF LABOR STANDARDS ENFORCEMENT AND THE OFFICE OF THE LABOR COMMISSIONER |
| DLC MANAGEMENT |
| DODGE CITY UTILITIES |
| DOMINIC GARCIA AND ERICA HERNANDEZ |
| DOMINION ENERGY |
| DOMINION ENERGY NORTH CAROLINA |
| DOMINION ENERGY OHIO |
| DOMINION ENERGY SOUTH CAROLINA |
| DOMINION HOPE |
| DOMINION VA&NC POWER |
| DONA ANA COUNTY TAX COLLECTOR |
| DONNA GAIL KANAGY |
| DORCH, ANITHEA |
| DOROTHY R SHEPARD |
| DOROTHY SHEPARD |
| DOTHAN UTILITIES |
| DOUBLE BLACK DIAMOND OFFSHORE, LTD. |
| DOUGHERTY COUNTY TAX COMMISSIONER |
| DOUGHERTY, COLIN |
| DOUGLAS COUNTY TAX COLLECTOR |
| DOUGLASVILLE-DOUGLAS COUNTY |
| DOVE, NICOLE |
| DOVER CITY TAX COLLECTOR |
| DOW, ROSE |
| DOWGIELEWICZ, KIM |
| DOWNS & STANFORD P C |

| |
|---|
| DRUNK ELEPHANT LLC |
| DTE ENERGY |
| DUBOIS MALL |
| DUCKETT CREEK SANITARY DIST |
| DUENNES, CHAD |
| DUKE ENERGY |
| DUKE ENERGY CAROLINAS |
| DUKE ENERGY CAROLINAS, LLC |
| DUKE ENERGY FLORIDA |
| DUKE ENERGY INDIANA |
| DUKE ENERGY KENTUCKY |
| DUKE ENERGY OHIO |
| DUKE ENERGY PROGRESS |
| DUPAGE COUNTY TREASURER |
| DUQUESNE LIGHT CO |
| DURANGO MALL LLC |
| DURHAM COUNTY TAX COLLECTOR |
| DURHAM, JEREMY |
| DUVAL COUNTY TAX ASSESSOR-COLLECTOR |
| DUVAL WATERWORKS INC. |
| DVLN |
| DYER COUNTY TRUSTEE |
| DYERSBURG CITY TAX COLLECTOR |
| DYERSBURG ELECTRIC SYSTEM |
| DYERSBURG GAS & WATER DEPT |
| E BATON ROUGE PARISH TAX COLLECTOR |
| E&E CO., LTD. |
| E.J. PLESKO |
| EAGLE PASS ISD TAX OFFICE |
| EAGLE PASS WATER WORKS SYSTEM |
| EAGLE RESEARCH CORPORATION |
| EAST BATON ROUGE PARISH ASSESSOR |
| EAST BRUNSWICK TOWNSHIP TAX COLLECTOR (MIDDLESEX) |
| EAST BRUNSWICK TWP WATER/SWR |
| EAST MEADOW W. D. |
| EASTERN PRIME TEXTILE LIMITED |
| EASTMAN FOOTWEAR GROUP INC |
| EASTVIEW MALL LLC |
| EATONTOWN BOROUGH TAX COLLECTOR (MONMOUTH) |
| EATONTOWN SEWER AUTHORITY |
| EAU CLAIRE CITY ASSESSOR (EAU CLAIRE) |
| EAU CLAIRE COUNTY TREASURER |
| ECHELON ANALYTICS LLC |

| |
|---|
| ECHEVARRIA, HERIBERTO |
| ECLAT TEXTILE CO., LTD. |
| ECTOR COUNTY CHIEF APPRAISER |
| ECUA |
| EDELMIRA CAMARENA |
| EDENS & AVANT |
| EDF ENERGY SERVICES |
| EDF ENERGY SERVICES LLC |
| EDGEWATER MALL |
| EDWARD F GUIDA JR |
| EIDEH, HANI |
| EIGHTH UTILITIES DISTRICT |
| EJARQUE LOPEZ, VICTOR |
| EL DORADO WATER UTILITIES |
| EL PASO COUNTY TAX COLLECTOR |
| EL PASO ELECTRIC |
| EL PASO WATER UTILITIES |
| ELCATEX S. DE R.L. |
| ELECTRIC CITY UTILITIES |
| ELECTRICAL DISTRICT #2 |
| ELECTRONIC RECEIPTS DELIVERY SYSTEMS, LLC |
| ELIZABETHTOWN GAS |
| ELIZABETHTOWN UTILITIES |
| ELKAY OVERSEAS INDIA |
| ELKHART COUNTY TREASURER |
| ELKO COUNTY TAX COLLECTOR |
| ELLE MANSFIELD |
| ELLINGTON CAPITAL |
| ELLIOT, JOHN PAUL |
| ELLIS COUNTY TAX ASSESSOR-COLLECTOR |
| ELLISON, MARVIN |
| ELMORE COUNTY TAX COLLECTOR |
| EMERA MAINE |
| EMKAY INC |
| EMPLOYMENT LAW OFFFICE OF JOHN |
| EMPLOYMENT PRACTICES SOLUTIONS |
| EMPRESAS PUERTO RAIQUENAS |
| EMWD - EASTERN MUNICIPAL WATER |
| ENDURANCE AMERICAN INSURANCE COMPANY |
| ENERGY COOPERATIVE OF AMERICA |
| ENERGY WEST |
| ENERGYWORKS LANCASTER LLC |
| ENGIE RESOURCES |

33

| |
|---|
| ENGLAND, RHONDA |
| ENGLEWOOD MARKETING GRP INC |
| ENSTAR PAYMENT PROCESSING |
| ENTERGY ARKANSAS |
| ENTERGY ARKANSAS, INC. |
| ENTERGY GULF STATES LOUISIANA |
| ENTERGY GULF STATES LOUISIANA, LLC |
| ENTERGY LOUISIANA |
| ENTERGY LOUISIANA, LLC |
| ENTERGY MISSISSIPPI |
| ENTERGY MISSISSIPPI, INC. |
| ENTERGY TEXAS |
| ENTERPRISE WATER WORKS BO |
| ENVIRONMENTAL PROTECTION AGENCY |
| EP EXECUTIVE PRESS INC |
| EPB ELECTRIC POWER BOARD |
| EPCOR WATER |
| EPIC GARMENTS DWC -LLC |
| EPIQ CLASS ACTION & CLAIMS |
| EQUITY BANK |
| ERIE COUNTY SEWER & WATER |
| ERIE WATER WORKS |
| ERNST & YOUNG LLP |
| ERSHIG PROPERTIES, INC. |
| ESCAMBIA COUNTY TAX COLLECTOR |
| ESQUIRE DEPOSITION SOLUTIONS |
| ESTEP ENTSMINGER LAW GROUP |
| ESTRADA, ILENA |
| ESTRELLA LLC |
| ESTUDIO BENEDETTI |
| ESTUDIO CALDERA S A |
| ETHAN CONRAD PROPERTIES |
| EUGENE L GRIFFIN & ASSOCIATES LTD |
| EUGENE WATER & ELECTRIC BOARD |
| EUGENIO, KIMBERLY |
| EVANSON, BRYNN |
| EVANSVILLE WATER AND SEWER UTILITY |
| EVERCORE INC. |
| EVEREST INDEMNITY INSURANCE COMPANY |
| EVEREST NATIONAL INSURANCE CO |
| EVEREST RE GROUP |
| EVEREST REINSURANCE GROUP |
| EVERGY KANSAS CENTRAL INC |

| |
|---|
| EVERGY METRO INC |
| EVERSOURCE CT ELECTRIC |
| EVERSOURCE CT GAS |
| EVERSOURCE NH |
| EVERSOURCE NSTAR |
| EVERSOURCE WESTERN MASS ELEC |
| EVOLUTION DESIGN LAB INC |
| EVOLUTIONARY APPAREL INC |
| EXCEL TRUST, LP |
| F T APPAREL LLC |
| FACEBOOK INC |
| FACTORY MUTUAL INSURANCE CO. |
| FAIRFAX COUNTY TAX COLLECTOR |
| FAIRFAX WATER |
| FAIRFIELD MUNICIPAL UTILITIES |
| FAIRPOINT COMMUNICATIONS INC |
| FALLGATTER, SANDRA M. |
| FAMECO REAL ESTATE, LP |
| FAMMA GROUP INC |
| FANATICS INC |
| FANATICS LICENSED SPORTS GROUP |
| FARBMAN |
| FARMINGTON TOWN TAX COLLECTOR |
| FARRALON / CBL |
| FARRMONT REALTY GROUP, INC. |
| FASHION AVENUE KNITS INC |
| FASHION SQUARE MALL REALTY LLC |
| FAULKNER COUNTY TAX COLLECTOR |
| FAWN-FRAZER JOINT WATER AUTH |
| FAYETTE COUNTY TAX COLLECTOR |
| FEDERAL INSURANCE COMPANY |
| FEIL ORGANIZATION |
| FELDMAN, JILL |
| FELT, KATHY |
| FENTY BEAUTY LLC |
| FERNANDEZ & ASOCIADOS |
| FERNANDEZ, ANTONIO |
| FERNWOOD ASSOCIATES LLC |
| FERNWOOD FOUNDATION FUND LLC |
| FERNWOOD RESTRUCTURINGS LIMITED |
| FERRELLGAS-DENVER |
| FIDELIS REALTY PARTNERS |
| FIDELITY |

| |
|---|
| FIFTH SUN |
| FIFTH THIRD BANK |
| FILA USA INC |
| FINDLAY WATER DEPARTMENT |
| FINNEY COUNTY TREASURER |
| FIREMAN'S FUND |
| FIRST BANK AND TRUST |
| FIRST COMMERCIAL BANK |
| FIRST COMMONWEALTH BANK |
| FIRST COMMUNITY BANK |
| FIRST HARTFORD REALTY CORP. |
| FIRST INSIGHT  INC |
| FIRST MIDWEST BANK |
| FIRST NATIONAL BANK & TRUST |
| FIRST PACIFIC |
| FIRST UTIL DIST OF KNOX CNTY |
| FIRST UTILITY DIST OF KNOX CTY |
| FIRSTDIGITAL TELECOM BILLING DEPT |
| FISCH SIGLER LLP |
| FISCHER, ALMA |
| FISHER & PHILLIPS LLP |
| FLANAGAN, BRIAN |
| FLATHEAD COUNTY TREASURER |
| FLATHEAD ELECTRIC COOP. INC. |
| FLINT CITY ASSESSOR (GENESEE) |
| FLINT EMC |
| FLINT TOWNSHIP TREASURER (GENESEE) |
| FLINTHILLS MALL LLC |
| FLIPP CORPORATION |
| FLORENCE CITY TAX COLLECTOR |
| FLORENCE COUNTY TREASURER |
| FLORENCE UTILITIES |
| FLORENCE UTILITIES, CITY OF FLORENCE, AL |
| FLORENCE WATER & SEWER DEPT |
| FLORIDA CITY GAS |
| FLORIDA DEPARTMENT OF REVENUE |
| FLORIDA DIVISION OF WORKFORCE SERVICES |
| FLORIDA POWER & LIGHT COMPANY |
| FLORIDA PUBLIC UTILITIES |
| FLORIDA SELF-INSURERS GUARANTY ASSOCIATION, INC. |
| FLOYD COUNTY TAX COMMISSIONER |
| FLOYD COUNTY WATER DEPT |
| FLYNN ENTERPRISES LLC |

| |
|---|
| FMGLOBAL |
| FOLEY & LARDNER LLP |
| FOOTWEAR UNLIMITED INC |
| FORD COUNTY TREASURER |
| FOREST HILLS MUNICIPAL AUTH |
| FORMAN INDUSTRIES INC |
| FORSYTH COUNTY TAX COLLECTOR |
| FORT BEND COUNTY LEVEE DISTRICT #2 (FORT BEND) |
| FORT BEND COUNTY MUD #167 (FORT BEND) |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR |
| FORT COLLINS UTILITIES |
| FORT GRATIOT TOWNSHIP TREASURER (SAINT CLAIR) |
| FORT WORTH WATER DEPT |
| FORTRESS INVESTMENT GROUP, LLC |
| FOSHEE, PAUL E. |
| FOSTER, JAY L. |
| FOUNDRY COMMERCIAL |
| FOX METRO-WATER |
| FPA FLEXIBLE FIXED INCOME FUND |
| FPA NEW INCOME, INC. |
| FPL |
| FRAGOMEN DEL REY BERNSEN & |
| FRANKFORT CITY TAX COLLECTOR |
| FRANKFORT PLANT BOARD |
| FRANKLIN COUNTY TAX COLLECTOR |
| FRAZER TOWNSHIP AUTHORITY |
| FREDERICK CITY TAX COLLECTOR (FREDERICK) |
| FREDERICK COUNTY MARYLAND |
| FREE COUNTRY LTD |
| FREEHOLD TOWNSHIP TAX COLLECTOR (MONMOUTH) |
| FREEPORT WATER & SEWER COMMISS |
| FRESNO COUNTY TAX COLLECTOR |
| FRIEDLAND VINING PA |
| FRITZI CALIFORNIA |
| FRONTIER |
| FRUITLAND MUTUAL WATER |
| FRUITPORT CHARTER TOWNSHIP |
| FRUITPORT TOWNSHIP TREASURER (MUSKEGON) |
| FS GLOBAL |
| FSG ELECTRIC |
| FT GRATIOT CHARTER TOWNSHIP |
| FULCHER HAGLER LLP |
| FULTON COUNTY FINANCE DEPT. |

| |
|---|
| FULTON COUNTY TAX COMMISSIONER |
| FULTONDALE GAS DEPARTMENT |
| G & A GROUP |
| G III LEATHER FASHIONS INC |
| G&I IX EMPIRE FREEDOM PLAZA |
| G.G. INT'L MFG. CO., LTD. |
| G.S. ASSOC. JV |
| GABRIEL JEIDEL |
| GABRIEL JEIDEL / DIAL ENTERPRISES |
| GAINESVILLE CITY TAX COLLECTOR |
| GAINESVILLE REGIONAL UTILITIES |
| GALENA PARK ISD TAX OFFICE |
| GALLATIN COUNTY TREASURER |
| GALLOWAY SCOTT MOSS&HANCOCK |
| GALVESTON COUNTY TAX ASSESSOR-COLLECTOR |
| GANDOLFO, LAURENE |
| GARCIA, TERESA (MUNGUIA) |
| GARCIA-MENOCAL & PEREZ PL |
| GARDA CL SOUTHWEST INC CO 130 |
| GAREY, EDMUND |
| GARFIELD COUNTY TAX COLLECTOR |
| GARFIELD TOWNSHIP TREASURER (GRAND TRAVERSE) |
| GARIPPA LOTZ & GIANNUARIO |
| GARLAND COUNTY TAX COLLECTOR |
| GARZA, LETICIA THELMA |
| GAS SOUTH |
| GASTELUM, DEBORAH |
| GATEWAY CTR PROP PHASE II OWNE |
| GCI |
| GEMINI / JLL |
| GENERAL COUNSEL PC |
| GENERAL GROWTH PROPERTIES |
| GENSCH, SHAWN |
| GEORGIA DEPARTMENT OF LABOR |
| GEORGIA DEPARTMENT OF REVENUE |
| GEORGIA POWER |
| GEORGIA POWER COMPANY |
| GEORGIA SALES |
| GEORGIA SELF-INSURERS GUARANTY TRUST FUND |
| GEUS/CITY OF GREENVILLE |
| GFM 23, LLC |
| GG STRATEGIC CONSULTANTS LLC |
| GGP-FOUR SEASONS LP |

| |
|---|
| GHOSHAL, RUPAK |
| GIBBENS & ASSOCIATES LLC |
| GIBSON DUNN & CRUTCHER LLP |
| GIC REAL ESTATE, INC. |
| GIELOW GROOM TERPSTRA&MCEVOY |
| GILSTAD, SHAWN |
| GINSBERG, AMANDA |
| GJ GREWE, INC. |
| GK DEVELOPMENT, INC. |
| GKMS VILLAGE LAKES |
| GKMS VILLAGE LAKES LLC |
| GLASSER AND GLASSER PLC |
| GLC ADVISORS & CO., LLC |
| GLEIXNER, MAUREEN |
| GLOBAL CALL LIMITED |
| GLYNN COUNTY TAX COMMISSIONER |
| GOLDCHOICE TRADING PTE. LTD |
| GOLDEN STATE WATER |
| GOLDENTREE ASSET MANAGEMENT LP |
| GOLDENTREE LOAN MANAGEMENT US CLO 3, LTD. |
| GOLDENTREE LOAN OPPORTUNITIES IX, LIMITED |
| GOLDIAM USA INC |
| GOLDMAN SACHS |
| GOLDMAN SACHS & CO. LLC |
| GOMEZ, SABRINA |
| GONZALEZ, CELESTE |
| GOODALE & BARBIERI |
| GOODLETTSVILLE CITY TAX COLLECTOR |
| GOOGLE INC |
| GOOSE CREEK CISD TAX OFFICE |
| GORDON BROTHERS GROUP LLC |
| GORDON, DOMONIQUE |
| GOVERNMENT OF PUERTO RICO, TREASURY DEPT. |
| GOVERNORS LANE LP |
| GPR LOGISTICS LLC |
| GRAND CENTRAL MALL |
| GRAND CHUTE TOWN COLLECTOR (OUTAGAMIE) |
| GRAND CHUTES UTILITIES |
| GRAND FORKS UTILITY BILLING |
| GRAND RAPIDS CITY TREASURER |
| GRAND TRAVERSE COUNTY |
| GRANDE COMMUNICATIONS NETWORK |
| GRANDVILLE CITY TREASURER (KENT) |

| |
|---|
| GRANITE STATE INSURANCE COMPANY |
| GRANITE TELECOMMUNICATIONS |
| GRANTHAM MAYO VAN OTTERLOO |
| GRAPHIC COMMUNICATIONS |
| GRAYSON COUNTY TAX ASSESSOR-COLLECTOR |
| GRE CORALWOOD LP |
| GREAT AMERICAN GROUP, LLC |
| GREAT AMERICAN INSURANCE COMPANY |
| GREAT AMERICAN INSURANCE GROUP |
| GREAT AMERICAN OF NY |
| GREAT EASTERN ENERGY |
| GREAT PLAINS DEVELOPMENTS LLC |
| GREAT PLAINS REAL ESTATE DEV. |
| GREATER CINCINNATI WATER WORKS |
| GREATER LAKESIDE CORP. |
| GREATER PEORIA SANITARY DIST |
| GREECE CENTRAL SCHOOLS (MONROE) |
| GREECE TOWN TAX COLLECTOR (MONROE) |
| GREEN MOUNTAIN POWER |
| GREEN MOUNTAIN POWER CORP |
| GREEN MOUNTAIN REALTY |
| GREEN OAK CHARTER TOWNSHIP |
| GREEN OAK PHASE II OWNER LLC |
| GREEN OAK TOWNSHIP TREASURER (LIVINGSTON) |
| GREEN OAK VILLAGE PLACE, LLC |
| GREEN TECH INVESTMENT CO., LTD. |
| GREEN VALLEY-GLENWOOD PSD |
| GREENBERG TRAURIG LLP |
| GREENDALE VILLAGE COLLECTOR (MILWAUKEE) |
| GREENE COUNTY SANI ENG DEPT |
| GREENE COUNTY TAX COLLECTOR |
| GREENVILLE CITY TREASURER (MONTCALM) |
| GREENVILLE COUNTY TREASURER |
| GREENVILLE UTILITIES COMM |
| GREENVILLE WATER SYSTEM |
| GREENWICH INSURANCE COMPANY |
| GREENWOOD COUNTY TREASURER |
| GREENWOOD SANITATION DEPT |
| GREENWOOD STORMWATER UTILITY |
| GREENWOOD UTILITIES |
| GREGG COUNTY TAX ASSESSOR-COLLECTOR |
| GREGORY GREENFIELD & ASSOCS |
| GREYSTONE POWER CORP |

| |
|---|
| GREYSTONE POWER CORPORATION |
| GRID DYNAMIC INTERNATIONAL INC |
| GRUBB & ELLIS |
| GSO CAPITAL PARTNERS LP |
| GT LOAN FINANCING I, LTD. |
| GUARDIA 1, LTD. |
| GUIDEPOINT GLOBAL LLC |
| GUILFORD COUNTY TAX COLLECTOR |
| GULF POWER |
| GULF POWER COMPANY |
| GULF TEXTILE SOURCING FZE |
| GUMBERG ASSET MANAGEMENT |
| GUPTA, NEELU |
| GUZMAN, ROSA LORENA |
| GWINNETT COUNTY PUBLIC UTILITY |
| GWINNETT COUNTY TAX COMMISSIONER |
| H.L. LIBBY CORP |
| H/2 CAPITAL PARTNERS LLC |
| H/2 CREDIT MANAGER LP |
| HADDAD APPAREL GROUP LTD |
| HADLEY MUNICIPAL TAX COLLECTOR |
| HADLEY WATER DEPT/DPW |
| HAGGAR CLOTHING CO |
| HAIRFORD, J. A. |
| HALFERTY DEVELOPMENT CO. |
| HALL COUNTY TAX COLLECTOR |
| HALLAHAN AND ASSOCIATES P.C. |
| HALLAIAN PROP. INC. |
| HALLMARK SPECIALTY |
| HALLMARK SPECIALTY INSURANCE COMPANY |
| HALO BRANDED SOLUTIONS INC |
| HAMILTON COUNTY ASSESSOR |
| HAMILTON RE |
| HAMILTON RE. |
| HAMILTON TOWNSHIP MUNICIPAL UTILITIES AUTHORITY |
| HAMILTON TOWNSHIP TAX COLLECTOR (ATLANTIC) |
| HAMMOND CITY TAX COLLECTOR |
| HAMPTON CITY TAX COLLECTOR |
| HAMPTON ROADS SANITATION DIST |
| HAMPTON ROADS UTILITY BILLING |
| HANENBURG, BENNETTE |
| HANES KNITWEAR |
| HANESBRANDS INC |

| |
|---|
| HANSAE CO., LTD. |
| HANSOLL TEXTILE |
| HANSOLL TEXTILE LTD |
| HARDIN COUNTY TAX ASSESSOR-COLLECTOR |
| HARDIN COUNTY WATER DIST #2 |
| HARDING, JENNIFER |
| HARFORD COUNTY MARYLAND |
| HARFORD COUNTY TAX COLLECTOR |
| HARING TOWNSHIP TREASURER (WEXFORD) |
| HARING TOWNSHIP UTILITY DEPT |
| HARLINGEN TAX OFFICE |
| HARLINGEN WATERWORKS SYSTEM |
| HARRIS CO MUD #285 |
| HARRIS COUNTY APPRAISER |
| HARRIS COUNTY MUD #285 (HARRIS) |
| HARRIS COUNTY MUD #63 |
| HARRIS COUNTY MUD #63 (HARRIS) |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR |
| HARRIS, DEBRA |
| HARRIS, KADAR |
| HARRIS, VALERIE J. |
| HARRISON COUNTY TAX COLLECTOR |
| HARRISONBURG CITY TAX COLLECTOR |
| HARRISONBURG ELEC COMMISSION |
| HARTER SECREST & EMERY LLP |
| HARTFORD FINANCIAL PRODUCTS |
| HASBRO INTERNATIONAL TRADING B.V. |
| HAWAII DEPARTMENT OF LABOR & INDUSTRIAL RELATIONS |
| HAWAII DEPARTMENT OF TAXATION |
| HAWK CONVERTING LLC |
| HAWKINS, SHAWNTAINE |
| HAYS COUNTY APPRAISER |
| HAYS COUNTY TAX ASSESSOR-COLLECTOR |
| HAYWARD WATER SYSTEM |
| HAZARD |
| HAZARD CITY TAX COLLECTOR |
| HB USA HOLDINGS INC |
| HC MUN MGMT DIST NO 1 |
| HDFC BANK, LTD. |
| HEALTHEQUITY |
| HEATHER  KLEIN |
| HELEN OF TROY LP |
| HELEN STRAWOET |

| |
|---|
| HELIX WATER DISTRICT |
| HEMET |
| HEMPFIELD TWP COLLECTOR (WESTMORELAND) |
| HEMPSTEAD TOWN TAX COLLECTOR (NASSAU) |
| HENDON PROPERTIES |
| HENDON PROPERTIES / C-III? |
| HENDRICKS COUNTY TREASURER |
| HENNEPIN COUNTY TAX COLLECTOR |
| HENNING, GEOFFREY |
| HENRICO COUNTY TAX COLLECTOR |
| HENRIETTA TOWN TAX COLLECTOR (MONROE) |
| HENRIQUEZ, FRANKLIN |
| HENRY COUNTY TAX COMMISSIONER |
| HENRY COUNTY WATER AUTHORITY |
| HERITAGE ENVIRONMENTAL SERVICES |
| HERITAGE ENVIRONMENTAL SVCS |
| HERNANDO CO UTILITIES |
| HERNANDO COUNTY TAX COLLECTOR |
| HETALBEN PATEL |
| HEYNDRICKX, LAUREN |
| HFC PRESTIGE PRODUCTS INC |
| HIBBING PUBLIC UTILITIES |
| HICKORYTECH |
| HIDALGO COUNTY TAX ASSESSOR-COLLECTOR |
| HI-DESERT WATER DISTRICT |
| HIGH POINT DESIGN LLC |
| HIGHLAND SEWER & WATER AU |
| HIGHLANDS COUNTY TAX COLLECTOR |
| HILCO MERCHANT RESOURCES LLC |
| HILCO MERCHANT RESOURCES, LLC |
| HILCO REAL ESTATE, LLC |
| HILGERS GRABEN PLLC |
| HILLSBOROUGH COUNTY TAX COLLECTOR |
| HINES INTERESTS |
| HIPSKIND, JENNIFER |
| HIRAM,LL LLC |
| HISCOX |
| HKBN ENTERPRISE SOLUTIONS HK LIMITED |
| HKIC HUMAN RESOURCES SERVICES |
| HO, YING-YUN |
| HOET PELAEZ CASTILLO & DUQUE |
| HOLYOKE GAS & ELECTRIC |
| HOLYOKE MUNICIPAL TAX COLLECTOR |

43

| |
|---|
| HOLYOKE WATER WORKS |
| HONG KONG TELECOMMUNICATIONS (HKT) LIMITED |
| HOPKINSVILLE CITY TAX COLLECTOR |
| HOPKINSVILLE ELEC SYSTEM |
| HOPKINSVILLE WATER ENVIRONMENT |
| HORIZON |
| HORNE, TRUETT |
| HORRY COUNTY TREASURER |
| HORRY TELEPHONE COOPERATIVE INC |
| HOT SPRINGS MUNI UTILITIES |
| HOTCHKISS & WILEY |
| HOULIHAN LOKEY CAPITAL, INC. |
| HOULIHAN LOKEY, INC. |
| HOUSTON COUNTY TAX COLLECTOR |
| HOWARD COUNTY TAX COLLECTOR |
| HOWELL COUNTY TAX COLLECTOR |
| HP INC |
| HRC ADVISORY LP |
| HSBC |
| HU QI CHEN, TONY |
| HUDSON EAST RIVER SYSTEMS, LLC |
| HUDSON ENERGY IL |
| HUDSON ENERGY SERVICES |
| HUDSON INSURANCE COMPANY |
| HUDSON, ROSE |
| HUGHES NETWORK SYSTEMS LLC |
| HUGHES, JAMES |
| HULL PROPERTY GROUP |
| HUMANA |
| HUMBLE ISD TAX OFFICE |
| HUMBOLDT RIO WEST LLC |
| HUNT COUNTY TAX ASSESSOR-COLLECTOR |
| HUNTINGTON NATIONAL BANK |
| HUNTON ANDREWS KURTH LLP |
| HYATT GROUP LEGAL |
| HYATTSVILLE CITY TAX COLLECTOR (PRINCE GEORGES) |
| HYBRID PROMOTIONS LLC |
| HYUNDAI MERCHANT MARINE |
| I C E BUILDERS INC |
| I.I. MART |
| IA CYPRESS CYFAIR, LP |
| IA FULTONDALE PROMENADE LLC |
| IA LEAGUE CITY VICTORY LAKES, LP |

| |
|---|
| IBM WATSON HEALTH |
| ICANN |
| ICE SYSTEMS INC DBA PROXYTRUST ~ |
| IDAHO DEPARTMENT OF LABOR |
| IDAHO POWER |
| IDAHO STATE TAX COMMISSION |
| ILLINOIS AMERICAN WATER |
| ILLINOIS DEPARTMENT OF LABOR |
| ILLINOIS DEPARTMENT OF REVENUE |
| ILLINOIS NATIONAL INSURANCE CO |
| ILLINOIS NATIONAL UNION INSURANCE CO. |
| ILLINOIS RETAIL MERCHANTS ASSOC |
| IMPERIAL COUNTY TAX COLLECTOR |
| IMPERIAL IRRIGATION |
| IN RECEIVERSHIP |
| INDEPENDENCE |
| INDEPENDENCE COUNTY TAX COLLECTOR |
| INDIAN RIVER COUNTY TAX COLLECTOR |
| INDIAN RIVER COUNTY UTILITIES |
| INDIANA AMERICAN WATER |
| INDIANA DEPARTMENT OF LABOR |
| INDIANA DEPARTMENT OF REVENUE |
| INDIANAPOLIS POWER & LIGHT |
| INDO COUNT INDUSTRIES LIMITED |
| INDUSTRIAL COMMISSION OF ARIZONA |
| INDUSTRIAL COMMISSION OF ARIZONA |
| INFOSYS LIMITED |
| INLAND REAL ESTATE ACQUISITION CORP |
| INSIGHT OPTICAL MANUFACTURING COMPANY |
| INSURANCE DIVISION OF IOWA |
| INTEGRYS NJ SOLAR LLC |
| INTERCLOUD LIMITED |
| INTERMOUNTAIN GAS CO |
| INTERSTATE GAS SUPPLY CO |
| INT'L BUSINESS MACHINES CORP |
| INTL PAPER CO & |
| INVENTRUST PROPERTIES |
| INVENTUS LLC |
| INVESCO |
| INYO COUNTY ASSESSOR |
| IOWA AMERICAN WATER |
| IOWA DEPARTMENT OF REVENUE AND FINANCE |
| IOWA LABOR SERVICES DIVISION |

| |
|---|
| IRC |
| IREDELL COUNTY TAX COLLECTOR |
| IRENE M CLARK |
| IRS INSOLVENCY SECTION |
| IRVING OIL CORPORATION |
| IZOD |
| J & G TRYBUS CORP |
| J B HUNT TRANSPORT INC |
| J COURTNEY CUNNINGHAM PLLC |
| J SUNDHARESAN & ASSOCIATES |
| J. HERZOG & SONS |
| J. J. GUMBERG CO. |
| J.J. GUMBERG |
| J.P. MORGAN SECURITIES, LLC |
| JACKMAN REINVENTION INC |
| JACKSON CITY TAX COLLECTOR |
| JACKSON COUNTY TAX ASSESSOR-COLLECTOR |
| JACKSON EMC (GA) |
| JACKSON ENERGY AUTHORITY |
| JACKSON PURCHASE ENERGY CORP. |
| JACKSON WALKER LLP |
| JACKSONVILLE MUNCIPAL UTILITIE |
| JACOBSON LAW FIRM P C |
| JAH |
| JAMES, CRAIG |
| JANIMARY HERNANDEZ |
| JARDEL CO INC |
| JARDEL CO. |
| JARMOL, GREG E |
| JAROTH INC |
| JASMINE SIGGERS |
| JASPER COUNTY TAX COLLECTOR |
| JASPER MUNICIPAL UTILITIES |
| JAY GEMS INC DBA JEWELMARK |
| JBS DRESSES LLC |
| JCP&L (FORMERLY GPU) |
| JCP-B, LLC |
| JEA |
| JEA - JACKSONVILLE ELECTRIC |
| JEANNETTE, DAVID |
| JEANSWEAR GROUP HOLDINGS LLC |
| JEFFERIES |
| JEFFERSON CITY UTILTIES |

46

| |
|---|
| JEFFERSON COUNTY AL |
| JEFFERSON COUNTY ASSESSOR |
| JEFFERSON PARISH LA |
| JEFFERSON PARISH TAX COLLECTOR |
| JEMAL'S BOULEVARD LLC |
| JENNIFER TROTTMAN |
| JERSEY CITY MUN UTIL AUTH |
| JERSEY CITY TAX COLLECTOR |
| JIM WILSON & ASSOC. |
| JINTEX INTERNATIONAL HOLDING |
| JLL |
| JOHN CABALLERO |
| JOHN PAUL MITCHELL SYSTEMS |
| JOHNSON CITY POWER BOARD |
| JOHNSON CITY TAX COLLECTOR |
| JOHNSON CITY UTILITY SYSTEM |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC |
| JOHNSON COUNTY TAX ASSESSOR-COLLECTOR |
| JOHNSON COUNTY WASTEWATER |
| JOHNSON, TIFFANY |
| JOINTLY OWNED NATURAL GAS |
| JONES COUNTY TAX COLLECTOR |
| JONES WALKER LLP |
| JONES, JEAN |
| JONES, W. PAUL |
| JONES-ONSLOW EMC |
| JORDACHE ENTERPRISES INC |
| JORDAN AND SUMMER LEWIS |
| JORGE MERA & VILLEGAS |
| JOSEPH NAGY |
| JP MORGAN |
| JPMORGAN |
| JPMORGAN |
| JPMORGAN CHASE BANK, N.A |
| JS INTERNATIONAL MACAO COMMERCIAL |
| JUAN ROJAS |
| JUANITA COAR |
| JUAREZ, YISELLE |
| JUD, RACHEL |
| JULIUS & CREASY |
| JUST ENERGY SOLUTIONS INC |
| JUSTER |
| K.C. BOARD of PUBLIC UTILITIES |

| |
|---|
| KALBAUGH PFUND & MESSERSMITH |
| KAMATGI, HEMANT |
| KANAWHA COUNTY TAX COLLECTOR |
| KANE |
| KANE COUNTY TREASURER |
| KANKAKEE COUNTY TREASURER |
| KANSAS DEPARTMENT OF LABOR |
| KANSAS DEPARTMENT OF REVENUE |
| KANSAS GAS SERVICE |
| KAREN  GREEN |
| KARL BAYER |
| KASPER GROUP LLC |
| KATMANDU APPAREL PVT. LTD |
| KATTEN MUCHIN ROSENMAN LLP |
| KATZ & ASSOCIATES |
| KC WATER SERVICES |
| KDP |
| KEENE GAS |
| KELLEY DRYE & WARREN LLP |
| KELLY STOUT |
| KENDALL COUNTY TREASURER |
| KENDO HOLDINGS INC |
| KENERGY CORP |
| KENNEBEC WATER DISTRICT |
| KENT COUNTY EQUAL DEPARTMENT |
| KENT COUNTY TREASURER |
| KENTUCKY AMERICAN WATER |
| KENTUCKY LABOR CABINET |
| KENTUCKY OAKS MALL COMPANY |
| KENTUCKY REVENUE CABINET |
| KENTUCKY UTILITIES CO |
| KENTWOOD CITY TREASURER (KENT) |
| KERN COUNTY TAX COLLECTOR |
| KERRVILLE ISD TAX OFFICE |
| KERRVILLE PUBLIC UTILITY BOARD |
| KEVIN JONES |
| KEY BANK |
| KGI |
| KILN (UK) |
| KILN SYND 510 |
| KILPATRICK TOWNSEND & STOCKTON |
| KIM & CHANG |
| KIM AND CHO |

| |
|---|
| KIMCO CORP. |
| KIMCO REALTY CORPORATION |
| KING COUNTY TAX COLLECTOR |
| KINGMAK ASSOCIATES |
| KINGS COUNTY TAX COLLECTOR |
| KINGSPORT CITY TAX COLLECTOR |
| KIRKLAND & ELLIS LLP |
| KISH, DENISE |
| KISSIMMEE UTILITY AUTHORITY |
| KITE DEVELOPMENT |
| KITE REALTY GROUP TRUST |
| KITSAP COUNTY PUBLIC WORKS |
| KITSAP COUNTY TAX COLLECTOR |
| KKR |
| KKR CREDIT ADVISORS (US) LLC |
| KLAFF REALTY, LP |
| KLAUBER BROTHERS, INC. |
| KNOX COUNTY TAX ASSESSOR-COLLECTOR |
| KNOXVILLE UTILITIES BOARD |
| KNOXVILLE, CITY OF |
| KODIAL, PRATIK |
| KOGER, SUE |
| KOHAN RETAIL INVESTMENT GROUP |
| KOHEN |
| KOHEN INVESTMENT |
| KONE INC |
| KONE, INC. |
| KOOTENAI COUNTY TAX COLLECTOR |
| KOOTENAI PONDERAY SEWER D |
| KORN FERRY US |
| KOUL LAW FIRM |
| KPMG |
| KPMG TASEER HADI & CO. |
| KRAEMER MANES & ASSOCIATES LLC |
| KRAUSZ |
| KRAVCO CO. |
| KRUSE, TRENT |
| KUB- KNOXVILLE UTILITIES BOARD |
| KUSHNER COMPANIES |
| KWDZ MANUFACTURING LLC |
| KWON, KAY |
| KYLE RICHARD CARLSON |
| L A GEM & JEWELRY DESIGN INC |

| |
|---|
| LA COUNTY WATERWORKS |
| LA CROSSE CITY COLLECTOR (LA CROSSE) |
| LA DWP MUNICIPAL SERVICES |
| LA PLATA COUNTY TAX COLLECTOR |
| LA PLATA ELECTRIC ASSOC |
| LACLEDE GAS COMPANY |
| LADNER & ASSOCIATES INC |
| LAFAYETTE PARISH ASSESSOR |
| LAFAYETTE UTILITIES SYSTEM |
| LAFAYETTE UTILITIES SYSTEMS |
| LAFFIN, NATHAN |
| LAKE APOPKA NATURAL GAS |
| LAKE COUNTY |
| LAKE COUNTY DEPT OF UTILITIES |
| LAKE COUNTY TAX COLLECTOR |
| LAKE HAVASU CITY |
| LAKE REGION BANK |
| LAKELAND ELECTRIC |
| LAKHANPAL, CHETAN |
| LAMAR ASSET MANAGEMENT |
| LAMAR COUNTY TAX COLLECTOR |
| LANCASTER COUNTY TAX COLLECTOR |
| LANCASTER UTILITIES |
| LAND N SEA INC |
| LANDMARK TECHNOLOGY |
| LANE COUNTY TAX COLLECTOR |
| LANSING MALL ASSOCIATES |
| LARAMIE COUNTY TAX COLLECTOR |
| LARIMER COUNTY TAX COLLECTOR |
| LARMAR |
| LATEEF FOWLER |
| LAUBENSTEIN, DAVID |
| LAUDERDALE COUNTY TAX COLLECTOR |
| LAURA RENZ |
| LAVALE ASSOCIATES  II  LLC |
| LAW OFFICE OF PETER R NASMYTH |
| LAW OFFICE OF RAMIN R YOUNESSI |
| LAWRENCE COUNTY TREASURER |
| LAWRENCE TOWNSHIP TAX |
| LAWRENCE TOWNSHIP TAX COLLECTOR (MERCER) |
| LAWS TEXTILE INDUSTRIAL LTD |
| LAZARD |
| LE VIAN CORP |

| |
|---|
| LEA COUNTY TAX COLLECTOR |
| LEAF EDUCATION BENEFITS |
| LEALA CHAPMAN |
| LEATHERY |
| LECLAIRRYAN A PROFESSIONAL CORP |
| LEE AND LI ATTORNEYS-AT-LAW |
| LEE COUNTY ELECTRIC COOPERATIVE |
| LEE COUNTY TAX COLLECTOR |
| LEES SUMMIT WATER UTILITY |
| LEFLORE COUNTY TAX COLLECTOR |
| LEGACY EQUITY GROUP, LLC |
| LEGAL TAX SVC INC WEST MIFFLIN |
| LEGILITY LLC |
| LEHIGH COUNTY TREASURER |
| LENOIR CITY UTILITY BOARD |
| LEOMINSTER MUNICIPAL TAX COLLECTOR |
| LEON COUNTY TAX COLLECTOR |
| LERNER ENTERPRISES |
| LERNER HEIDENBERG PROPERTIES |
| LESTER FRIEDMAN |
| LEVCOR |
| LEVEL 3 FINANCING INC |
| LEVI STRAUSS & CO JEANSWEAR |
| LEVOLOR HOME FASHIONS |
| LEWIS, DOMINIQUE |
| LEWIS-BULLITT, STEPHANIE |
| LEXINGTON COUNTY TREASURER |
| LEXINGTON REALTY |
| LEXINGTON-FAYETTE URBAN CTY GO |
| LIBERTY DISTRIBUTION CO LLC |
| LIBERTY MUTUAL |
| LIBERTY MUTUAL (SURETY) |
| LIBERTY POWER HOLDINGS LLC |
| LIBERTY UNIVERSITY / JLL |
| LIBERTY UTILITIES |
| LIBERTY UTILITIES - EMPIRE DIS |
| LIBERTY UTILITIES GEORGIA |
| LIBERTY UTILITIES MIDSTATES |
| LIBERTY UTILITIES NH |
| LIFETOUCH |
| LIFETOUCH PORTRAIT STUDIOS, INC. |
| LIGHTFOOT FRANKLIN & WHITE |
| LIGHTMAN REALTY DEVELOPMENT CO |

| |
|---|
| LINCOLN COUNTY TAX COLLECTOR |
| LINCOLN ELECTRIC SYSTEMS |
| LINCOLN SQUARE |
| LINDEMANN, KATIE |
| LIONHART CAPITAL / MADISON MARQUETTE |
| LIONHEART CAPITAL, LLC |
| LISA BROUGHTON |
| LITCHFIELD PARK SERVICE CO |
| LITTLE, NANCY |
| LITTLEJOHN OPPORTUNITIES MASTER FUND, L.P. |
| LIVINGSTON COMMUNITY WATER |
| LLOYDS OF LONDON |
| LMR MASTER FUND LIMITED |
| LOCKHART, NATALIE |
| LOCKTON COMPANIES LLC |
| LOLLYTOGS LTD |
| LONG HILL FD TAX COLLECTOR (TRUMBULL) |
| LOOMIS SAYLES |
| LOOP WEST, LLC |
| LOPEZ, HERIBERTO ECHEVARRIA |
| LORMAX STERN DEVELOPMENT CO. |
| LOS ANGELES COUNTY TAX COLLECTOR |
| LOU LEVY & SONS FASHIONS |
| LOUDOUN COUNTY TAX COLLECTOR |
| LOUDOUN WATER |
| LOUISIANA DEPARTMENT OF REVENUE |
| LOUISIANA WORKFORCE COMMISSION |
| LOUISVILLE GAS & ELECTRIC CO |
| LOUISVILLE WATER COMPANY |
| LOUP POWER DISTRICT |
| LOWES |
| LOWNDES COUNTY TAX COMMISSIONER |
| LSREF3 SPARTAN LLC |
| LUBBOCK COUNTY CHIEF APPRAISER |
| LUBBOCK POWER LIGHT & H2O |
| LUCAS COUNTY TREASURER |
| LUCAS, WONYA Y |
| LUMBERTON CITY TAX COLLECTOR |
| LUND METCALFE LLC |
| LUXOR CAPITAL GROUP, LP |
| LWDA |
| LYCOMING COUNTY WATER & SEWER AUTHORITY |
| LYNCHBURG CITY TAX COLLECTOR |

| |
|---|
| LYNN PINKER COX & HURST LLP |
| LYON COUNTY TREASURER |
| MABL |
| MACERICH |
| MACKEDANZ, LEE |
| MACKENZIE MGMT, CO. |
| MACY'S, INC. |
| MAD ENGINE INC |
| MADISON BANK & TRUST COMPANY |
| MADISON CITY COLLECTOR (DANE) |
| MADISON COUNTY TAX COLLECTOR |
| MADISON GAS & ELECTRIC COMPANY |
| MADISON MARQUETTE REALTY SERVICES |
| MADISON MUNICIPAL SERVICES |
| MADISON SUBURBAN UTILITY DIST |
| MADISON WATER AND SEWAGE |
| MAERSK A/S |
| MAGELLAN HEALTH CARE, INC. |
| MAGIC VALLEY ELECTRIC COOP |
| MAIDENFORM INC -AFF |
| MAINE DEPARTMENT OF LABOR |
| MAINE REVENUE SERVICES |
| MAINLINE INFORMATION SYSTEMS INC |
| MAINSTREAM SWIMSUITS INC |
| MAKALOT INDUSTRIAL CO., LTD. |
| MAKE UP FOR EVER LLC |
| MALL 2 - BAY PLAZA LLC |
| MALONE, RITA |
| MANATEE COUNTY TAX COLLECTOR |
| MANATEE COUNTY UTILITIES DEPT |
| MANCHESTER MUNICIPAL TAX COLLECTOR |
| MANCHESTER TOWN TAX COLLECTOR |
| MANCHESTER WATER WORKS |
| MANGINI, CHARLES |
| MANNING & KASS ELLROD RAMIREZ |
| MANNING GROSS & MASSENBURG LLP |
| MANSFIELD POWER AND GAS |
| MARATHON |
| MARCUS & POLLACK LLP |
| MARCUS INVESTMENTS |
| MARIA C. SINGER |
| MARIBELL VASQUEZ |
| MARICOPA COUNTY TREASURER |

| |
|---|
| MARION COUNTY TAX COLLECTOR |
| MARK A LAZARAN JR |
| MARK G. MARKGRAF |
| MARK HEATON |
| MARKEL AMERICAN INSURANCE COMPANY |
| MARKEL ASSURANCE |
| MARKEL BERMUDA LIMITED |
| MARKETING INNOVATORS INTL INC |
| MARLBOROUGH MUNICIPAL TAX COLLECTOR |
| MARSHALL COUNTY TREASURER |
| MARSHALLTOWN WATER WORKS |
| MARTIN COUNTY TAX ASSESSOR-COLLECTOR |
| MARTIN COUNTY UTILITIES |
| MARTIN, STEVEN |
| MARTINEZ, KATHLEEN |
| MARVAL & O FARRELL |
| MARY ROMO |
| MARYANN PELLEGRINO |
| MARYLAND DEPARTMENT OF LABOR, LICENSING AND REGULATION |
| MARYLAND STATE ASSESSOR |
| MARYLAND STATE COMPTROLLER |
| MARYVILLE CITY TAX COLLECTOR |
| MASHEL LAW LLC |
| MASON COUNTY TAX COLLECTOR |
| MASOOD TEXTILE MILLS (LTD) |
| MASSACHUSETTS DEPARTMENT OF REVENUE |
| MASSACHUSETTS EXECUTIVE OFFICE OF LABOR & WORKFORCE DEVELOPMENT |
| MASSACHUSETTS FAIR LABOR DIVISION, OFFICE OF THE ATTORNEY GENERAL |
| MASSAPEQUA PUBLIC SCHOOLS (NASSAU) |
| MASSENA ELECTRIC DEPT |
| MASTER GRAPHICS LLC |
| MASTER TECHNOLOGY GROUP INC |
| MASTERPIECE DIAMONDS LLC |
| MATARELLI, DANIEL |
| MATR - MUNICIPAL AUTHORITY OF |
| MATRIX ESSENTIALS INC |
| MATTHEW MANN |
| MATTHEWS |
| MAURY COUNTY TRUSTEE |
| MAVERICK COUNTY TAX ASSESSOR-COLLECTOR |
| MAWC - MUNICIPAL AUTHORITY OF |
| MAYFLOWER APPLE BLOSSOM LP |
| MAYSENT, MIYA |

| |
|---|
| MAYSVILLE UTILITY COMMISS |
| MCALLEN PUBLIC UTILITIES |
| MCB REAL ESTATE |
| MCCONNELL FAMILY |
| MCCONNELL VALDES LLC |
| MCCRACKEN COUNTY TAX COLLECTOR |
| MCGAFFIGAN, JULIE |
| MCGAFFIGAN, JULIETTE |
| MCGEE, CAROLYN |
| MCGHEE, KEVIN |
| MCHENRY COUNTY TREASURER |
| MCI A VERIZON COMPANY |
| MCKINLEY COUNTY TAX COLLECTOR |
| MCKINLEY, INC. |
| MCKINSEY & CO INC |
| MCKINSEY & COMPANY |
| MCLENNAN COUNTY TAX ASSESSOR-COLLECTOR |
| MCM PROPERTIES |
| MCMINNVILLE CITY TAX COLLECTOR |
| MCMINNVILLE ELECTRIC SYSTEM |
| MCMINNVILLE WATER AND LIGHT |
| MCNISH FAMILY TRUST II LLC |
| MECKLENBURG COUNTY TAX COLLECTOR |
| MEDFORD WATER COMMISSION OR |
| MEEK, BEN |
| MEGEL LLC |
| MEJIA, ISIAH |
| MELLEY, ELIZABETH |
| MELROK LLC |
| MEMORIAL CITY MALL |
| MEMPHIS CITY TAX COLLECTOR |
| MEMPHIS LIGHT GAS & H2O |
| MENDOCINO COUNTY TAX COLLECTOR |
| MENDOZA, TANIA |
| MERCED COUNTY TAX COLLECTOR |
| MERCER |
| MERCER COUNTY TAX COLLECTOR |
| MERCER HUMAN RESOURCE |
| MERCH SOURCE LLC |
| MERIDIAN COMPENSATION PARTNERS |
| MERIDIAN MALL |
| MERIDIAN TOWNSHIP TREASURER (INGHAM) |
| MERLONE GEIER PARTNERS |

| |
|---|
| MERRILL COMMUNICATIONS LLC |
| MERRILLVILLE CONSERVANCY DISTR |
| MERRITT SQUARE REALTY LLC |
| MESA COUNTY TAX COLLECTOR |
| MET-ED (FORMERLY GPU) |
| METLIFE |
| METRO ONE LOSS PREVENTION |
| METRO WATER SERVICES |
| METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY |
| METROPOLITAN ST LOUIS SEWER DISTRICT |
| METROPOLITAN UTILITIES DIST |
| MFG. & UTILITY - LAKE WINNEBAGO DISTRICT - AREA 75 |
| MFP PARTNERS, L.P. |
| MG HERRING GROUP |
| MIAMI-DADE COUNTY TAX COLLECTOR |
| MIAMI-DADE WATER AND SWR DEPT |
| MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS (LARA) |
| MICHIGAN DEPARTMENT OF TREASURY |
| MICHIGAN GAS UTILITIES |
| MICROLIFE/BIDDEFORD BLANKETS |
| MICROSOFT CORPORATION |
| MID-AMERICA APARTMENTS, L.P. |
| MID-AMERICA MGMT. |
| MIDAMERICAN ENERGY COMPANY |
| MIDDLE TENNESSEE ELECTRIC |
| MIDDLESEX WATER COMPANY |
| MIDEB NOMINEES |
| MIDLAND ATLANTIC |
| MIDLAND CITY ASSESSOR (MIDLAND) |
| MIDLAND COUNTY CHIEF APPRAISER |
| MIDOCEAN PARTNERS |
| MIDTOWN BUSINESS IMPROVEMENT DISTRICT |
| MIDWEST COMMUNITY BANK |
| MIDWEST ENERGY INC. |
| M-III PARTNERS, LP |
| MILBANK LLP |
| MILES, CONSTANCE |
| MILK MAKEUP LLC |
| MILLENNIUM CO., LTD. |
| MILLER, JASON D. |
| MINNESOTA DEPARTMENT OF LABOR AND INDUSTRY |
| MINNESOTA DEPARTMENT OF REVENUE |
| MINNESOTA ENERGY RESOURCES |

| |
|---|
| MINOT WATER DEPARTMENT |
| MIRABITO NATURAL GAS |
| MIRENDA, CATHERINE |
| MISHAWAKA UTILITIES |
| MISSISSIPPI DEPARTMENT OF EMPLOYMENT SECURITY |
| MISSISSIPPI POWER |
| MISSISSIPPI POWER COMPANY |
| MISSISSIPPI TAX COMMISSION |
| MISSOULA COUNTY TREASURER |
| MISSOULA WATER |
| MISSOURI AMERICAN WATER CO. |
| MISSOURI ATTORNEY GENERAL |
| MISSOURI DEPARTMENT OF REVENUE |
| MISSOURI GAS ENERGY |
| MISSOURI LABOR AND INDUSTRIAL RELATIONS COMMISSION |
| MISSOURI VALLEY COMMUNICATIONS INC |
| MITCHELL SILBERBERG&KNUPP LLP |
| MNG MIDTOWN NATIONAL GROUP |
| MOBILE AREA WATER & SEWER SYS |
| MOBILE COUNTY TAX COLLECTOR |
| MOCHTAR, KARUWIN AND KOMAR |
| MODA LLC |
| MODA SHOE LIMITED |
| MODERN ELECTRIC CO. |
| MODESTO IRRIGATION DISTRICT |
| MOEHN FAMILY, L.L.C |
| MOHAVE COUNTY TREASURER |
| MOHAVE ELECTRIC COOPERATIVE |
| MON POWER |
| MONEY MEDIA INC |
| MONONGALIA COUNTY TAX COLLECTOR |
| MONROE COUNTY TAX COLLECTOR |
| MONROE COUNTY WATER AUTHORITY |
| MONROEVILLE MUNICIPAL AUTH |
| MONTANA DAKOTA UTILITIES |
| MONTANA DEPARTMENT OF LABOR AND INDUSTRY |
| MONTANA DEPARTMENT OF REVENUE |
| MONTE VISTA WATER DISTRICT |
| MONTEREY COUNTY TAX COLLECTOR |
| MONTEREY ONE WATER |
| MONTGOMERY COSCIA GREILICH LLP |
| MONTGOMERY COUNTY ENV SVCS |
| MONTGOMERY COUNTY TRUSTEE |

| |
|---|
| MONTGOMERY MCCRACKEN WALKER & |
| MONTGOMERY WATER WORKS & SEWER |
| MONTOUR SD COLLECTOR (ROBINSON TWP) |
| MONTROSE COUNTY TAX COLLECTOR |
| MOODYS ANALYTICS INC |
| MOONBEAM |
| MOORE CAPITAL |
| MOORE, ALICE |
| MORAITIS |
| MORENO, ARCELIA |
| MORGAN LEWIS AND BOCKIUS LLP |
| MORGANTOWN UTILITY BOARD |
| MORGUARD |
| MORNINGSTAR DEFENSIVE BOND FUND |
| MORRIS NICHOLS ARSHT & TUNNELL |
| MORRIS, GLEN |
| MORRISON AND FOERSTER LLP |
| MORRISON COMPANIES |
| MORROW SODALI LLC |
| MORTENSEN, PAMELA |
| MOSELEY, PAUL |
| MOSLEH, SUHA |
| MOTION PICTURE INDUSTRY HEALTH PLAN (ACTIVE) |
| MOTION PICTURE INDUSTRY HEALTH PLAN (RETIREE) |
| MOTION PICTURE INDUSTRY INDIVIDUAL ACCOUNT PLAN |
| MOUNT JULIET TAX COLLECTOR |
| MOUNT PLEASANT CITY TREASURER (ISABELLA) |
| MOUNT STERLING CITY TAX COLLECTOR |
| MOUNTAIN DEV. CORP. |
| MOUNTAINEER GAS COMPANY |
| MRAOVICH, SAM DWAIN |
| MSD CREDIT OPPORTUNITY MASTER FUND, L.P. |
| MSD PARTNERS |
| MSD SIF HOLDINGS, L.P. |
| MSD SPECIAL INVESTMENTS FUND, L.P. |
| MT STERLING WATER |
| MTA GARMENTS MFG. CO. LTD. |
| MULTINET PAKISTAN (PRIVATE) LIMITED |
| MULTI-STATE HOLDINGS |
| MUNCIE SANITARY DISTRICT |
| MUNICH RE |
| MUNICIPAL LIGHT POWER |
| MUNICIPAL UTIL & CITY CABLE |

| |
|---|
| MUNICIPAL UTILITY DISTRICT |
| MUNICIPALITY OF ANCHORAGE |
| MURFREESBORO CITY TAX COLLECTOR |
| MURFREESBORO ELECTRIC DEPARTMENT |
| MURFREESBORO ELECTRIC DEPT |
| MURFREESBORO WATER & SEWER DEP |
| MURRAY CITY TAX COLLECTOR |
| MURRAY ELECTRIC SYSTEM |
| MURRAY MUNICIPAL UTILITIES |
| MURTHA, PAUL |
| MUSCOGEE COUNTY TAX COMMISSIONER |
| MUSE LAW GROUP TRUST ACCOUNT |
| MUSKEGON CITY ASSESSOR (MUSKEGON) |
| MUSKOGEE COUNTY TAX COLLECTOR |
| MUST GARMENTS |
| MUST WORLD DMCC |
| MYRTLE BEACH MALL LLC |
| N/A |
| NAI OPTIMUM |
| NAMDAR |
| NARS COSMETICS |
| NASH COUNTY TAX COLLECTOR |
| NASHUA MUNICIPAL TAX COLLECTOR |
| NASHUA WASTE WATER SYSTEM |
| NASHVILLE ELECTRIC SERVICE |
| NASSAU COUNTY ASSESSOR |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL |
| NATIONAL EXEMPTION SERVICE |
| NATIONAL FUEL |
| NATIONAL GRID |
| NATIONAL GRID - MELLVILLE |
| NATIONAL GRID OF NY |
| NATIONAL GRID-MASSACHUSETTS |
| NATIONAL GRID-RHODE ISLAND |
| NATIONAL UNION FIRE INSURANCE |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA |
| NATRONA COUNTY TAX COLLECTOR |
| NAVAJO COUNTY TREASURER |
| NAVEX GLOBAL INC |
| NAVOPACHE ELECTRIC COOPERATIVE |
| NEAL HART |
| NEBRASKA DEPARTMENT OF LABOR |
| NEBRASKA PUBLIC POWER DISTRICT |

| |
|---|
| NEBRASKA DEPARTMENT OF REVENUE |
| NEILL LEGLER COLE PLLC |
| NELSEN, ERIK |
| NELSON WESTERBERG |
| NELSON, JANE |
| NEOMEDIA TECHNOLOGIES |
| NERAL, PAMELA |
| NETTLES CONSULTING LLC |
| NEVADA COUNTY TAX COLLECTOR |
| NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY |
| NEVADA POWER COMPANY DBA NV ENERGY |
| NEVADA YAMAS CONTROLS |
| NEVADA DEPARTMENT OF TAXATION |
| NEW ASURION CORPORATION |
| NEW BALANCE ATHLETIC SHOE INC |
| NEW BRAUNFELS UTILITIES |
| NEW CASTLE COUNTY |
| NEW CASTLE COUNTY TREASURER |
| NEW ENERGY TECHNOLOGY INC |
| NEW HAMPSHIRE DEPARTMENT OF LABOR |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT |
| NEW HAMPSHIRE ELECTRIC COOP |
| NEW HAMPSHIRE INS CO |
| NEW HANOVER COUNTY TAX COLLECTOR |
| NEW JERSEY AMERICAN WATER |
| NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT |
| NEW JERSEY DEPARTMENT OF TREASURY |
| NEW MADRID COUNTY TAX COLLECTOR |
| NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE |
| NEW MEXICO DEPARTMENT OF WORK FORCE SOLUTIONS |
| NEW MEXICO RETAIL ASSOCIATION |
| NEW WORLD TELECOMMUNICATIONS LIMITED |
| NEW YORK AMERICAN WATER |
| NEW YORK CITY TAX COLLECTOR (NEW YORK) |
| NEW YORK DEPARTMENT OF LABOR |
| NEW YORK DEPARTMENT OF TAXATION & FINANCE |
| NEWINGTON MUNICIPAL TAX COLLECTOR |
| NEWMAN HOLDINGS |
| NEWNAN UTILITIES |
| NEWPORT NEWS CITY TAX COLLECTOR |
| NEWPORT NEWS WATERWORKS |
| NEWQUEST PROPERTIES |
| NEZ PERCE COUNTY TAX COLLECTOR |

| |
|---|
| NICKOLS, JAMES |
| NICOR GAS |
| NIKE INC |
| NINA FOOTWEAR CORPORATION |
| NIPSCO |
| NISC UBP LLC DBA CAPTURIS |
| NJ NATURAL GAS CO. |
| NOBLAND INTERNATIONAL. |
| NOMURA CORPORATE FUNDING AMERICAS, LLC |
| NORFOLK CITY ASSESSOR |
| NORIEGA URIZAR, AURA IVONE |
| NORTH AMERICAN SPECIALTY INSURANCE COMPANY |
| NORTH ATTLEBOROUGH ELEC |
| NORTH ATTLEBOROUGH MUNICIPAL TAX COLLECTOR |
| NORTH CAROLINA DEPARTMENT OF LABOR |
| NORTH CAROLINA DEPARTMENT OF REVENUE |
| NORTH CONWAY WATER PRECINCT |
| NORTH DAKOTA DEPARTMENT OF LABOR |
| NORTH DAKOTA STATE TAX DEPARTMENT |
| NORTH HILLS SD COLLECTOR |
| NORTH LITTLE ROCK ELECTRIC |
| NORTH SHORE GAS |
| NORTH WALES WATER AUTHORITY |
| NORTHERN TRUST |
| NORTHERN VIRGINIA ELECTRIC COO |
| NORTHSTAR DEMOLITION AND REMEDIATION |
| NORTHTOWNE ASSOCIATES |
| NORTHWESTERN ENERGY |
| NORTHWOOD S/C LTD. |
| NORWOOD DEVELOPMENT |
| NOVI CITY TREASURER (OAKLAND) |
| NOVUS MEDIA INC |
| NTT DATA |
| NUECES COUNTY TAX ASSESSOR-COLLECTOR |
| NU-TELECOM |
| NV ENERGY NORTH |
| NV ENERGY SOUTH |
| NW NATURAL |
| NYC ALLIANCE CO LLC |
| NYC WATER BOARD |
| NYCB SPECIALTY |
| NYSEG |
| O C W R C |

| |
|---|
| OAK RIDGE CITY TAX COLLECTOR |
| OAK RIDGE UTILITY DISTRIC |
| OAKWOOD HILLS MALL, LLC |
| OCEAN NETWORK EXPRESS PTE LTD |
| OCEAN TOMO LLC |
| OCH-ZIFF CAPITAL INVESTMENTS, LLC |
| OFFICES OF THE UNITED STATES ATTORNEYS |
| OFM II, L.P. |
| OG&E |
| OGLETREE DEAKINS NASH SMOAK |
| OHIO COUNTY DEVELOPMENT AUTHORITY |
| OHIO COUNTY PUBLIC SERVICE |
| OHIO COUNTY TAX COLLECTOR |
| OHIO DEPARTMENT OF COMMERCE |
| OHIO DEPARTMENT OF TAXATION |
| OHIO EDISON CO |
| OHIO GAS COMPANY |
| OKALOOSA COUNTY TAX COLLECTOR |
| OKALOOSA GAS DISTRICT |
| OKANOGAN COUNTY TAX COLLECTOR |
| OKLAHOMA COUNTY TAX COLLECTOR |
| OKLAHOMA DEPARTMENT OF LABOR |
| OKLAHOMA NATURAL GAS |
| OKLAHOMA TAX COMMISSION |
| OKTIBBEHA COUNTY TAX COLLECTOR |
| OLE HENRIKSEN OF DENMARK INC |
| OLIVER, JENNIFER |
| OLIVEROS, THANIA |
| OMAHA PUBLIC POWER DISTRICT |
| OMD USA LLC |
| ONEILL & BORGES |
| O'NEILL, DORA |
| ONESOURCE COMMUNICATIONS |
| ONSLOW COUNTY TAX COLLECTOR |
| ORACLE AMERICA INC |
| ORACLE CREDIT CORPORATION |
| ORANGE & ROCKLAND UTILITIES |
| ORANGE COUNTY TAX COLLECTOR |
| ORANGEBURG CITY TREASURER |
| ORANGEBURG COUNTY TREASURER |
| ORANGEBURG DEPT OF PUBLIC UTIL |
| ORANGESTAR |
| OREGON BUREAU OF LABOR AND INDUSTRIES |

| |
|---|
| OREGON BUSINESS & INDUSTRY |
| OREGON DEPARTMENT OF REVENUE |
| ORLANDO UTILITIES COMMISSION |
| ORTIZ, EDDIE |
| OSCEOLA COUNTY TAX COLLECTOR |
| OTERO COUNTY TAX COLLECTOR |
| OTTERBOURG P.C. |
| OTTERTAIL POWER CO |
| OTTUMWA WATER & HYDRO |
| OUACHITA PARISH TAX COLLECTOR |
| OUTAGAMIE COUNTY TREASURER |
| OWENS, B. CRAIG |
| OWENS, KAYLA |
| OWENSBORO CITY TAX COLLECTOR |
| OWENSBORO MUNICIPAL UTILITIES |
| OWL CREEK ASSET MANAGEMENT, L.P. |
| OWOSSO CITY TREASURER (SHIAWASSEE) |
| OXFORD MALL, LLC |
| OXFORD WATER WORKS |
| OYSTER BAY TOWN TAX COLLECTOR (NASSAU) |
| OZLM FUNDING II, LTD. |
| OZLM FUNDING III, LTD. |
| OZLM FUNDING IV, LTD. |
| OZLM FUNDING IX, LTD. |
| OZLM FUNDING VI, LTD. |
| OZLM FUNDING VII, LTD. |
| OZLM FUNDING VIII, LTD. |
| OZLM FUNDING XI, LTD. |
| OZLM FUNDING XII, LTD. |
| OZLM FUNDING XIII, LTD. |
| OZLM FUNDING XIV, LTD. |
| OZLM FUNDING XIX, LTD. |
| OZLM FUNDING XV, LTD. |
| OZLM FUNDING XVI, LTD. |
| OZLM FUNDING XVII, LTD. |
| OZLM FUNDING XVIII, LTD. |
| OZLM FUNDING XX, LTD. |
| OZLM FUNDING XXI, LTD. |
| OZLM FUNDING XXII, LTD. |
| OZLM FUNDING, LTD |
| PACER SERVICE CENTER |
| PACIFIC ALLIANCE USA INC |
| PACIFIC GAS AND ELECTRIC COMPANY |

| |
|---|
| PACIFIC POWER |
| PACIFIC RESOURCES |
| PACIFIC RETAIL CAPITAL PARTNERS |
| PADUCAH CITY TAX COLLECTOR |
| PADUCAH WATER |
| PAINTERS LOCAL UNION #693 |
| PAKISTAN TELECOMMUNICATION COMPANY LIMITED |
| PALM BEACH COUNTY TAX COLLECTOR |
| PALMER, JOSEPH |
| PALMETTO UTILITIES INC |
| PALOMA PARTNERS MANAGEMENT COMPANY |
| PANAGOS, STEVE |
| PAPERCUT CLOTHING LLC |
| PAR-FOUR |
| PARK WEST REALTY |
| PARKER COUNTY CHIEF APPRAISER |
| PARKS, SARAH |
| PARKSIDE NEC GRAND |
| PARMAR, JYOTSNA |
| PARSIFAL |
| PARTNERCOMM |
| PASADENA ISD TAX OFFICE |
| PASCO COUNTY TAX COLLECTOR |
| PASSCO |
| PATHLIGHT CAPITAL LP |
| PAUL WEISS RIFKIND WHARTON & |
| PAULDING COUNTY TAX COMMISSIONER |
| PAULDING COUNTY WATER SYSTEM |
| PAYNE, LISA |
| PAYTON, TANYA |
| PB MO HOLDINGS LLC |
| PBG (PREMIER) |
| PCCW |
| PEA RIDGE PUBLIC SVC DIST |
| PEABODY MUNICIPAL LIGHT PLANT |
| PEABODY MUNICIPAL TAX COLLECTOR |
| PEAK FINANCIAL PARTNERS |
| PEAR TREE RETAIL I, LLC |
| PEARL RIVER VALLEY ELEC POWER |
| PEARSON LAW LLC |
| PECO PAYMENT PROCESSING |
| PEERLESS CLOTHING INTL INC |
| PELEUS INSURANCE COMPANY |

| |
|---|
| PENELEC |
| PENN POWER COMPANY |
| PENNICHUCK CORPORATION |
| PENNSYLVANIA AMERICAN WATER CO |
| PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY |
| PENNSYLVANIA DEPARTMENT OF REVENUE |
| PENNYRILE/GRANITE |
| PENSION BENEFIT GUARANTY CORPORATION |
| PEOPLES GAS |
| PEOPLES NATURAL GAS |
| PEOPLES TWP |
| PEOPLE'S UNITED BANK |
| PEORIA CITY TOWNSHIP ASSESSOR (PEORIA) |
| PEORIA COUNTY TREASURER |
| PEPCO |
| PERKSPOT |
| PERRY COUNTY TAX COLLECTOR |
| PETOSKEY CITY TREASURER (EMMET) |
| PETRIE ROSS VENTURES |
| PETTIS COUNTY TAX COLLECTOR |
| PG&E - CA |
| PHELPS COUNTY TAX COLLECTOR |
| PHILADELPHIA COUNTY ASSESSOR |
| PHILADELPHIA GAS WORKS |
| PHILLIPS EDISON STRATEGIC INVESTMENT FUND II |
| PHILLIPS, STEVEN |
| PHOENICIA INNOVATIONS, LLC |
| PHOTON INTERACTIVE SERVICES |
| PIEDMONT NATURAL GAS |
| PIERCE COUNTY TAX COLLECTOR |
| PIKE COUNTY TAX COLLECTOR |
| PIMA COUNTY TREASURER |
| PIMCO |
| PINAL COUNTY TREASURER |
| PINE TREE COMMERCIAL REALTY, LLC |
| PINELLAS COUNTY TAX COLLECTOR |
| PINEVILLE ELECTRIC |
| PINT, MELISSA |
| PINTEREST INC |
| PITT COUNTY TAX COLLECTOR |
| PITTSBURG COUNTY TAX COLLECTOR |
| PLACER COUNTY TAX COLLECTOR |
| PLADIES, TONY |

| |
|---|
| PLANS, A METLIFE COMPANY" |
| PLATINUM EQUITY ADVISORS |
| PLATINUM REALTY |
| PLATTE COUNTY TAX COLLECTOR |
| PLAYTEX APPAREL INC |
| PLAZA DEL CARIBE, S.E |
| PLAZA LAS AMERICAS |
| PLEASANT PRAIRIE UTILITIES |
| PLEASANT PRAIRIE VILLAGE COLLECTOR (KENOSHA) |
| PLOTNER, FRANCES |
| PLUNKETT, DEBORA |
| PMAT WATERSIDE LLC |
| PMC - PERSONALIZED MEDIA COMMUNICATIONS |
| PNC BANK |
| PNM |
| POAG |
| POAG & MCEWEN |
| POLITICO LLC |
| POLK COUNTY TAX COLLECTOR |
| POLK COUNTY UTILITIES |
| POLSINELLI PC |
| POONG IN TRADING CO., LTD. |
| POPE COUNTY TAX COLLECTOR |
| POPP HUTCHESON PLLC |
| PORTAGE CITY TREASURER (KALAMAZOO) |
| PORTER COUNTY TREASURER |
| PORTFOLIO MEDIA INC |
| PORTLAND GENERAL ELEC - OR |
| PORTLAND GENERAL ELECTRIC |
| PORTLAND WATER DISTRICT |
| POTOMAC EDISON |
| POTOMAC ELECTRIC POWER COMPANY |
| POTTAWATOMIE COUNTY TAX COLLECTOR |
| POTTAWATTAMIE COUNTY TREASURER |
| POTTER ANDERSON & CORROON LLP |
| POTTER COUNTY TAX ASSESSOR-COLLECTOR |
| POTTER MINTON A PROFESSIONAL |
| POUGHKEEPSIE GALLERIA LLC |
| POWERTECH SYSTEM LIMITED |
| PPL ELECTRIC UTILITIES |
| PR CAPITAL CITY LTD PTNSHIP |
| PR FINANCING LP |
| PR VALLEY LP |

| |
|---|
| PREIT |
| PREIT /(RECEIVER??) |
| PREIT SERVICES LLC |
| PREMIERE CONFERENCING (HK) LIMITED |
| PREP PROPERTY |
| PRESQUE ISLE MUNICIPAL TAX COLLECTOR |
| PRESQUE ISLE UTILITIES DIST |
| PRESSLINK LIMITED |
| PRESTIGE MAINTENANCE |
| PRESTIGE PROPERTIES |
| PRICE WATERHOUSE COOPERS LLP |
| PRIME CLERK LLC |
| PRINCE GEORGE'S COUNTY TAX COLLECTOR |
| PRINCE WILLIAM COUNTY TAX COLLECTOR |
| PRINCETON EXCESS & SURPLUS LINES INSURANCE CO. |
| PROGRESS ENERGY FLORIDA, INC. |
| PROGRESSIVE ROOFING |
| PROPERTY TAX LAW GROUP LLC |
| PROSKAUER ROSE LLP |
| PROVO CITY UTILITIES |
| PROXENSE, LLC |
| PRUDENTIAL INS. CO. |
| PSE&G |
| PSE&G LONG ISLAND (LIPA) |
| PUBLIC SERVICE CO OF OK |
| PUBLIC SERVICE COMPANY OF NORTH CAROLINA, INC |
| PUBLIC WATER SUPPLY DISTRICT |
| PUBLIC WORKS & UTILITIES |
| PUBLIC WORKS COMM FAYETTEVILLE |
| PUD NO 1 OF OKANOGAN COUNTY |
| PUEBLO COUNTY TAX COLLECTOR |
| PUENTE, MERCEDES |
| PUERTO RICO DEPARTMENT OF THE TREASURY |
| PUERTO RICO ELECTRIC POWER AUTHORITY |
| PUERTO RICO ELECTRIC POWER AUTHORTY |
| PUERTO RICO TELEPHONE CORP |
| PUGET SOUND ENERGY |
| PUIG USA |
| PULASKI COUNTY TAX COLLECTOR |
| PULLEY, LISA |
| PULLMAN & COMLEY LLC |
| PUMA NORTH AMERICA INC |
| PUTNAM COUNTY TRUSTEE |

| |
|---|
| PWCSA |
| PWSD #1 OF COLE COUNTY |
| PYRAMID |
| QIC |
| QUAD GRAPHICS INC |
| QUAD GRAPHICS INC |
| QUEST FINANCIAL, LLC |
| QUIHUIS, MONICA |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP |
| QUINONES, SUZANNE |
| RACINE CITY ASSESSOR (RACINE) |
| RADIANT PARTNERS / JLL |
| RADICAL RACERS TOYS |
| RAGLAND, JENNIFER |
| RAINBOW SHOPS |
| RALEIGH COUNTY TAX COLLECTOR |
| RAM PROPERTY DEVELOPMENT, LLC |
| RAMAKANT PATHAK & CO |
| RAMCO |
| RAMCO GERSHENSON |
| RAMCO PROPERTY ACQUISITIONS LLC |
| RAMIREZ, CHRISTINA |
| RAMOS, ENEDLNA |
| RAMSEY COUNTY TAX COLLECTOR |
| RANCHO CALIFORNIA WATER DIST. |
| RANDA ACC LEATHER GOODS LLC |
| RANDALL COUNTY TAX ASSESSOR-COLLECTOR |
| RANKIN COUNTY TAX COLLECTOR |
| RAPID CITY FINANCE DEPARTMENT |
| RAPIDES PARISH TAX COLLECTOR |
| RAUL WALTERS PROPERITES |
| RAYMOND AMERICA |
| RCG VENTURES |
| RDG GLOBAL LLC |
| READ KING |
| REALTY TRUST GROUP |
| REALTYLINK DEVELOPMENT |
| RECEIVERSHIP |
| RECEIVERSHIP / CBL |
| RECEIVERSHIP / SPINOSA |
| RECYCLING & WASTE SOLUTIONS LLC |
| RED DEVELOPMENT, LLC |
| REDLANDS TOWN CTR RETAIL III |

| |
|---|
| REDWOOD IV FINANCE 3, LLC |
| REED, DIANNA |
| REFAT GARMENTS LTD. |
| REGAL HOME COLLECTIONS INC |
| REGENCY PROPERTIES |
| REGENCY UTILITIES INC |
| REGIONS BANK |
| REHMAN, AFSHAN |
| REICH & MANCINI PA |
| REPUBLIK PICTURES LLC |
| RESNICK & LOUIS PC |
| RETAIL ASSOCIATION OF NEVADA |
| RETAIL LITIGATION CENTER INC |
| RETAIL SERVICES WIS CORP |
| REVISE CLOTHING INC |
| REVOLAZE LLC |
| REYES, SUSSET |
| RG&E |
| RGIS INVENTORY SPECIALISTS |
| RHINELANDER CITY ASSESSOR (ONEIDA) |
| RHODE ISLAND DEPARTMENT OF LABOR AND TRAINING |
| RHODE ISLAND DEPARTMENT OF REVENUE |
| RIALTO |
| RICHARD & JOAN ZAWLOCKI |
| RICHARD E. JACOBS GROUP |
| RICHARDS LAYTON & FINGER |
| RICHLAND COUNTY TREASURER |
| RICHLINE GROUP INC DBA |
| RICHMOND CITY TAX COLLECTOR |
| RICHMOND COUNTY TAX COLLECTOR |
| RICHMOND POWER & LIGHT |
| RICHMOND SANITARY DISTRICT |
| RICHMOND UTILITIES |
| RILEY COUNTY TREASURER |
| RIO CAN REAL ESTATE INVESTMENT TRUST |
| RIO CAN REAL ESTATE INVESTMENT TRUST |
| RIVER OAKS PROPERTIES, LTD |
| RIVERA, CHISSEL |
| RIVERDALE CENTER IV L.C. |
| RIVERDALE CITY |
| RIVERSIDE COUNTY TAX COLLECTOR |
| RIVERSIDE PUBLIC UTILITIES |
| RIVIERA UTILITIES |

| |
|---|
| RJTHIENEMAN |
| R-K ASSOCIATES |
| RLI INSURANCE COMPANY |
| ROACH, MIKE |
| ROANOKE CITY TAX COLLECTOR |
| ROANOKE GAS CO |
| ROBBINS, MICHAEL |
| ROBERT GARTNER |
| ROBERT MUIR CO. |
| ROBERTS, JEFFREY |
| ROBERTS, LEONARD H. |
| ROBESON COUNTY TAX COLLECTOR |
| ROBI AXIATA LIMITED |
| ROBINSON TWP COLLECTOR (ALLEGHENY) |
| ROCHESTER PUBLIC UTILITIES |
| ROCK HILL |
| ROCKAWAY TOWNSHIP |
| ROCKAWAY TOWNSHIP TAX COLLECTOR (MORRIS) |
| ROCKINGHAM CITY TAX COLLECTOR |
| ROCKSTEP |
| ROCKWALL COUNTY CENTRAL APPRAISAL DISTRICT |
| ROCKY MOUNT CITY TAX COLLECTOR |
| ROCKY MOUNTAIN POWER |
| RODRIGUEZ, AMY S. |
| ROGERS WATER UTILITIES |
| ROLEX WATCH U.S.A., INC. |
| ROLLA MUNI UTILITIES |
| RONALD DIGIOVANNA |
| ROOF TECH |
| ROOSEVELT FIELD W.D. |
| ROPA SIETE LEGUAS INC DBA |
| ROSEBURG URBAN SANITARY A |
| ROSETTI HANDBAGS & ACCESSORIES |
| ROSEVILLE CITY TREASURER (MACOMB) |
| ROSMAN, JOHN RUDY |
| ROSS TWP COLLECTOR (ALLEGHENY) |
| ROSY BLUE JEWELRY INC |
| ROTHY'S INC. |
| ROUND ROCK TEXAS |
| ROUSE |
| RRWRD - ROCK RIVER WATER |
| RSUI INDEMNITY COMPANY |
| RT SPECIALTY |

| |
|---|
| RUBIO HIPOLITE, LITZY |
| RUCKER-BROWN, TAMRA |
| RUMPKE |
| RURAL KING |
| RUSH-HENRIETTA CENTRAL SD (MONROE) |
| RUSS, MICHAEL |
| RUTHERFORD COUNTY TRUSTEE |
| RUVALCABA, LILY |
| S CHEER HK CO., LIMITED |
| S G FOOTWEAR |
| S LICHTENBERG & CO INC |
| S ROTHSCHILD & CO INC |
| S&T BANK |
| S.S. TONGSIN |
| SACRAMENTO COUNTY TAX COLLECTOR |
| SACRAMENTO COUNTY UTILITIES |
| SACRAMENTO SUBURBAN WATER DIST |
| SAF INVESTMENTS |
| SAG-AFTRA HEALTH FUND |
| SAGINAW TOWNSHIP |
| SAGINAW TOWNSHIP TREASURER (SAGINAW) |
| SAINT CHARLES COUNTY TAX COLLECTOR |
| SAINT CLAIR COUNTY TREASURER |
| SAINT FRANCOIS COUNTY TAX COLLECTOR |
| SAINT JOSEPH COUNTY TREASURER |
| SAINT LOUIS COUNTY TAX COLLECTOR |
| SAINT MARY'S COUNTY TAX COLLECTOR |
| SAINT TAMMANY PARISH TAX COLLECTOR |
| SALEM ELECTRIC |
| SALEM MUNICIPAL TAX COLLECTOR |
| SALIBA & SALIBA |
| SALINE COUNTY TAX COLLECTOR |
| SALLY LOU FASHIONS CORP |
| SALT LAKE COUNTY TREASURER |
| SALT RIVER PROJECT AGRICULTURE & POWER DIST. |
| SALTY INC |
| SAMSONITE LLC |
| SAMSUNG C&T AMERICA INC |
| SAN ANTONIO WATER SYSTEMS |
| SAN BERNARDINO COUNTY TAX COLLECTOR |
| SAN DIEGO COUNTY TAX COLLECTOR |
| SAN DIEGO GAS & ELEC |
| SAN DIEGO GAS & ELECTRIC |

| |
|---|
| SAN DIEGO GAS & ELECTRIC COMPANY |
| SAN GABRIEL VALLEY WATER CO |
| SAN JOAQUIN COUNTY TAX COLLECTOR |
| SAN JUAN COUNTY TAX COLLECTOR |
| SAN LUIS OBISPO COUNTY TAX COLLECTOR |
| SAN MATEO COUNTY TAX COLLECTOR |
| SANCHEZ, GABRIELA |
| SANDEEP DIAMOND CORP |
| SANDUSKY MALL COMPANY |
| SANDY CITY |
| SANGAMON COUNTY TREASURER |
| SANGUINO, FREDDY |
| SANITATION DISTRICT NO. 1 |
| SANTA BARBARA COUNTY TAX COLLECTOR |
| SANTA CLARA COUNTY TAX COLLECTOR |
| SANTA CRUZ COUNTY TREASURER |
| SANTA FE COUNTY TAX COLLECTOR |
| SANTAMARIA JENNIFER |
| SANTANA, WENDY |
| SANTEE COOPER |
| SAPIENT CORPORATION |
| SARAH A THOMPSON |
| SARASOTA COUNTY PUBLIC UTILITY |
| SARASOTA COUNTY TAX COLLECTOR |
| SARATOGA SPRINGS CITY SCHOOLS (SARATOGA) |
| SARINE TECHNOLOGIES GROUP |
| SARPY COUNTY TAX COLLECTOR |
| SAS INSTITUTE INC |
| SATTERFIELD-HELM MANAGEMENT INC. |
| SAVANNAH CITY TAX COLLECTOR |
| SAWMILL SQUARE ASSOC |
| SAWMILL SQUARE ASSOCIATES |
| SCALESE, VINCENT |
| SCHIMENTI CONSTRUCTION CO LLC |
| SCHINDLER ELEVATOR CORP |
| SCHNEIDER NATIONAL INC |
| SCOTT COUNTY TREASURER |
| SCOTT, SHARON, FOR THE ESTATE OF SHIRLEY SCOTT, DECEASED AND MICHAEL SCOTT, LEGAL GUARDIAN FOR JOHN DOE, A MINOR CHILD |
| SCOTTSBORO ELEC POWER BOARD |
| SCOTTSBORO WATER SEWER & GAS |
| SCULPTOR CAPITAL HOLDING CORPORATION |
| SCULPTOR CAPITAL HOLDING II LLC |

| |
|---|
| SCULPTOR CAPITAL II LP |
| SCULPTOR CAPITAL INVESTMENTS, LLC |
| SCULPTOR CAPITAL LP |
| SCULPTOR CLO MANAGEMENT LLC |
| SCULPTOR CREDIT OPPORTUNITIES MASTER FUND, LTD. |
| SCULPTOR ENHANCED MASTER FUND, LTD. |
| SCULPTOR GC OPPORTUNITIES MASTER FUND, LTD. |
| SCULPTOR LOAN MANAGEMENT LLC |
| SCULPTOR LOAN MANAGEMENT LP |
| SCULPTOR MASTER FUND, LTD. |
| SCULPTOR SC II, LP |
| SCULPTOR SPECIAL MASTER FUND, LTD. |
| SDI INDUSTRIES INC |
| SDI REALTY |
| SEALY MATTRESS CO |
| SEARCY WATER & SEWER |
| SEBASTIAN COUNTY TAX COLLECTOR |
| SECURITAS SECURITY SVCS INC |
| SECURITY NATIONAL |
| SEDALIA WATER DEPT |
| SEDGWICK |
| SEDGWICK COUNTY TREASURER |
| SEEN MEI INTERNATIONAL LIMITED |
| SEIX |
| SELMA-KINGSBURG-FOWLER |
| SEMCO ENERGY GAS CO |
| SEMINOLE COUNTY TAX COLLECTOR |
| SEMINOLE ENERGY SERVICES LLC |
| SENA, JOHN |
| SENOKOSSOFF, BARBARA D. |
| SENSIO INC |
| SEPHORA USA INC |
| SEPHORA USA INC. |
| SERTA INC |
| SERVICE POLY-PAK |
| SEWARD COUNTY TREASURER |
| SEYFARTH SHAW LLP |
| SEYMOUR MUNICIPAL SANITATION |
| SFI FORD CITY CHICAGO LLC |
| SG CORPORATION |
| SGG INC |
| SHACKLEFORD CROSSINGS INVESTORS, LLC |
| SHAHI |

| |
|---|
| SHAHI EXPORTS PVT LTD. |
| SHANDONG YINGUANG FINE TEXTILE CO. |
| SHANER, JANET AND EARL |
| SHANG HONG INTERNATIONAL (HONGKONG) |
| SHANGHAI JIANGLONG I AND E CORP/ |
| SHANGHAI SUNWIN INDUSTRY GROUP CO |
| SHAPIRO GROUP |
| SHARKNINJA SALES COMPANY |
| SHARON AND CHARLES PETERSON |
| SHASTA COUNTY TAX COLLECTOR |
| SHAW INDUSTRIES INC |
| SHAWNEE COUNTY TREASURER |
| SHEEDY PAVING INC |
| SHELBY COUNTY TAX COLLECTOR |
| SHELL ENERGY NORTH AMERICA US |
| SHENANDOAH VALLEY ELEC COOP |
| SHEPPARD MULLIN RICHTER |
| SHERIDAN-JAREMKA, BONNIE |
| SHERRENE COOK |
| SHINE LEAD INTERNATIONAL CO., LTD. |
| SHINHAN BANK |
| SHINSUN INVESTMENT HOLDING LTD |
| SHISEIDO AMERICAS CORPORATION |
| SHIVELY, STACEY |
| SHREVEPORT CITY TAX COLLECTOR |
| SHYAM SPECTRA PRIVATE LIMITED |
| SIDCOR REAL ESTATE |
| SIDIBAY, LATASHA |
| SIEGEL JENNINGS CO LPA |
| SIEMENS |
| SIEWERT, DOUG |
| SIGMA TECHNOLOGY SOLUTIONS INC |
| SIGMA-BYTE COMPUTERS PVT. LTD. |
| SIKESTON BMU |
| SIKESTON CITY TAX COLLECTOR |
| SILVER POINT CAPITAL, L.P. |
| SILVER POINT FINANCE, LLC |
| SILVER SPARK APPAREL LIMITED |
| SILVERDALE WATER DISTRICT |
| SILVERPOINT |
| SIMA |
| SIMON |
| SIMON PROPERTIES |

| |
|---|
| SINGAPORE WINSTAR PTE. LTD. |
| SINGH, DEEPSHIKHA |
| SINGLETON, CHARLOTTE |
| SIOUNI & ZAR CORP/KELLY GRACE |
| SIOUX FALLS UTILITIES |
| SIPLING, TRAVIS |
| SISKIYOU COUNTY TAX COLLECTOR |
| SITE CENTERS CORP. |
| SITT ASSET MANAGEMENT |
| SIXTH STREET PARTNERS, LLC |
| SJS REALTY, MGT, INC |
| SK BROADBAND |
| SKADDEN ARPS SLATE MEAGHER |
| SKAGIT COUNTY TAX COLLECTOR |
| SKC COMMUNICATION PRODUCTS LLC |
| SKECHERS USA INC |
| SMART & BIGGAR |
| SMART SHIRTS LTD. |
| SMITH COUNTY TAX ASSESSOR-COLLECTOR |
| SMITH GENDLER SHIELL SHEFF FORD |
| SMUD |
| SNAPPING SHOALS EMC |
| SNOHOMISH COUNTY PUD |
| SNOHOMISH COUNTY TAX COLLECTOR |
| SO CAL ED |
| SO CAL GAS |
| SOFTWARE HOUSE INT'L |
| SOFTWARE ONE INC |
| SOLANO COUNTY TAX COLLECTOR |
| SOLAR STAR CALIFORNIA II LLC |
| SOLTAU, JILL |
| SOMERSET CITY TAX COLLECTOR |
| SOMERSET UTILITIES |
| SOMPO INTERNATIONAL |
| SONDRA ROBERTS |
| SONOMA COUNTY TAX COLLECTOR |
| SONORA LLC |
| SOUDABEH YEGANEH |
| SOURCE CAPITAL, INC. |
| SOUTH BURLINGTON WATER DEPT |
| SOUTH CAROLINA DEPARTMENT OF LABOR, LICENSING & REGULATIONS |
| SOUTH CAROLINA DEPARTMENT OF REVENUE |
| SOUTH CAROLINA ELECTRIC & GAS COMPANY |

| |
|---|
| SOUTH CAROLINA PUBLIC SERVICE AUTHORITY (SANTEE COOPER) |
| SOUTH CAROLINA RESIDENTIAL BUILDERS COMMISSION |
| SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION |
| SOUTH DAKOTA DEPARTMENT OF REVENUE |
| SOUTH HILL MALL |
| SOUTH JERSEY GAS CO |
| SOUTH OCEAN KNITTERS LIMITED |
| SOUTH POINT RETAIL PARTNERS, INC. |
| SOUTH POINT RETAIL PTNRS LLC |
| SOUTH PORTLAND MUNICIPAL TAX COLLECTOR |
| SOUTH SLOPE COOPERATIVE COMMUNICATIONS |
| SOUTH VALLEY SEWER DISTRICT |
| SOUTHEAST ALABAMA GAS DISTRICT |
| SOUTHEAST OIL CO INC |
| SOUTHERN CALIFORNIA EDISON |
| SOUTHERN CALIFORNIA EDISON COMPANY |
| SOUTHERN CONNECTICUT GAS (SCG) |
| SOUTHERN HILLS CENTER LTD |
| SOUTHERN MARYLAND ELECTRIC CO |
| SOUTHERN PIONEER ELECTRIC CO |
| SOUTHGATE MALL ASSOC. (MISSOULA, MT) |
| SOUTHWEST GAS CORPORATION |
| SOUTHWESTERN ELECTRIC POWER |
| SPANISH FORT WATER |
| SPARTANBURG COUNTY TREASURER |
| SPARTANBURG WATER SYS |
| SPENCER MUNICIPAL UTILITI |
| SPILMAN THOMAS & BATTLE PLLC |
| SPINOSO REAL ESTATE GROUP |
| SPIRE |
| SPIRE WILLMUT GAS |
| SPIRE/ALAGASCO |
| SPOKANE COUNTY TAX COLLECTOR |
| SPOKANE COUNTY UTILITIES |
| SPOTSYLVANIA COUNTY TAX COLLECTOR |
| SPRAGUE OPERATING RESOURCES |
| SPRING BRANCH ISD TAX OFFICE |
| SPRING CYPRESS UTILITY |
| SPRINGS WINDOW FASHIONS LLC |
| SPRINT |
| SPRINT SPECTRUM LP |
| SPRUSON & FERGUSON |
| SRP |

| |
|---|
| SRT COMMUNICATIONS INC |
| ST JOHNS COUNTY TAX COLLECTOR |
| ST MARYS COUNTY METRO COMM |
| STAFFMARK INVESTMENT, LLC |
| STALWORTH REAL ESTATE |
| STANDARD FABRICS INTERNATIONAL, INC. |
| STANISLAUS COUNTY TAX COLLECTOR |
| STAR FABRICS INC. |
| STARK, STEVEN |
| STARKVILLE UTILITIES |
| STARR SPECIALTY LINES |
| STARR SURPLUS LINES INSURANCE COMPANY |
| STARSTONE SPECIALTY INSURANCE COMPANY |
| STARWOOD |
| STATE ASSESSING OFFICE |
| STATE OF ALABAMA ATTORNEY GENERAL |
| STATE OF ALABAMA CONSUMER PROTECTION DIVISION |
| STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT |
| STATE OF ALABAMA UNCLAIMED PROPERTY DIVISION |
| STATE OF ALASKA ATTORNEY GENERAL |
| STATE OF ALASKA CONSUMER PROTECTION UNIT |
| STATE OF ALASKA DEPARTMENT OF ENVIRONMENTAL CONSERVATION |
| STATE OF ALASKA UNCLAIMED PROPERTY DIVISION |
| STATE OF ARIZONA ATTORNEY GENERAL |
| STATE OF ARIZONA CONSUMER INFORMATION AND COMPLAINTS |
| STATE OF ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) |
| STATE OF ARIZONA UNCLAIMED PROPERTY DIVISION |
| STATE OF ARKANSAS ATTORNEY GENERAL |
| STATE OF ARKANSAS CONSUMER PROTECTION DIVISION |
| STATE OF ARKANSAS DEPARTMENT OF ENVIRONMENTAL QUALITY (ADEQ) |
| STATE OF ARKANSAS UNCLAIMED PROPERTY DIVISION |
| STATE OF CALIFORNIA ATTORNEY GENERAL |
| STATE OF CALIFORNIA CONSUMER INFORMATION DIVISION |
| STATE OF CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY (EPA) |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION |
| STATE OF CALIFORNIA. |
| STATE OF COLORADO ATTORNEY GENERAL |
| STATE OF COLORADO CONSUMER PROTECTION SECTION |
| STATE OF COLORADO DEPARTMENT OF PUBLIC HEALTH AND ENVIRONMENT (CDPHE) |
| STATE OF COLORADO UNCLAIMED PROPERTY DIVISION |
| STATE OF CONNECTICUT ATTORNEY GENERAL |
| STATE OF CONNECTICUT CONSUMER PROTECTION DIVISION |
| STATE OF CONNECTICUT DEPARTMENT OF ENERGY AND ENVIRONMENTAL PROTECTION (DEEP) |

| |
|---|
| STATE OF CONNECTICUT UNCLAIMED PROPERTY DIVISION |
| STATE OF DELAWARE ATTORNEY GENERAL |
| STATE OF DELAWARE CONSUMER PROTECTION DIVISION |
| STATE OF DELAWARE DEPARTMENT OF NATURAL RESOURCES & ENVIRONMENTAL CONTROL (DNREC ONLINE) |
| STATE OF DELAWARE UNCLAIMED PROPERTY DIVISION |
| STATE OF DEPARTMENT OF ENVIRONMENTAL & CONSERVATION |
| STATE OF DEPARTMENT OF ENVIRONMENTAL CONSERVATION |
| STATE OF DEPARTMENT OF ENVIRONMENTAL PROTECTION |
| STATE OF DEPARTMENT OF ENVIRONMENTAL QUALITY |
| STATE OF ENVIRONMENTAL PROTECTION AGENCY |
| STATE OF FLORIDA ATTORNEY GENERAL |
| STATE OF FLORIDA CONSUMER PROTECTION DIVISION |
| STATE OF FLORIDA DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) |
| STATE OF FLORIDA UNCLAIMED PROPERTY BUREAU |
| STATE OF GEORGIA ATTORNEY GENERAL |
| STATE OF GEORGIA CONSUMER PROTECTION DIVISION |
| STATE OF GEORGIA DEPARTMENT OF NATURAL RESOURCES (DNR) |
| STATE OF GEORGIA UNCLAIMED PROPERTY DIVISION |
| STATE OF HAWAII ATTORNEY GENERAL |
| STATE OF HAWAII CONSUMER PROTECTION DIVISION |
| STATE OF HAWAII DEPARTMENT OF HEALTH (DOH) |
| STATE OF HAWAII UNCLAIMED PROPERTY DIVISION |
| STATE OF IDAHO ATTORNEY GENERAL |
| STATE OF IDAHO CONSUMER PROTECTION DIVISION |
| STATE OF IDAHO DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) |
| STATE OF IDAHO UNCLAIMED PROPERTY PROGRAM |
| STATE OF ILLINOIS |
| STATE OF ILLINOIS ATTORNEY GENERAL |
| STATE OF ILLINOIS CONSUMER FRAUD BUREAU |
| STATE OF ILLINOIS ENVIRONMENTAL PROTECTION AGENCY |
| STATE OF ILLINOIS UNCLAIMED PROPERTY DIVISION |
| STATE OF INDIANA ATTORNEY GENERAL |
| STATE OF INDIANA CONSUMER PROTECTION DIVISION |
| STATE OF INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT (IDEM) |
| STATE OF INDIANA UNCLAIMED PROPERTY DIVISION |
| STATE OF IOWA ATTORNEY GENERAL |
| STATE OF IOWA CONSUMER PROTECTION DIVISION |
| STATE OF IOWA DEPARTMENT OF NATURAL RESOURCES (DNR) |
| STATE OF IOWA UNCLAIMED PROPERTY DIVISION |
| STATE OF KANSAS |
| STATE OF KANSAS ATTORNEY GENERAL |
| STATE OF KANSAS CONSUMER PROTECTION DIVISION |

| |
|---|
| STATE OF KANSAS DEPARTMENT OF HEALTH AND ENVIRONMENT (DHE) |
| STATE OF KANSAS UNCLAIMED PROPERTY DIVISION |
| STATE OF KENTUCKY ATTORNEY GENERAL |
| STATE OF KENTUCKY CONSUMER PROTECTION DIVISION |
| STATE OF KENTUCKY ENERGY AND ENVIRONMENT CABINET |
| STATE OF KENTUCKY UNCLAIMED PROPERTY DIVISION |
| STATE OF LOUISIANA ATTORNEY GENERAL |
| STATE OF LOUISIANA CONSUMER PROTECTION SECTION |
| STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) |
| STATE OF LOUISIANA UNCLAIMED PROPERTY DIVISION |
| STATE OF MAINE |
| STATE OF MAINE ATTORNEY GENERAL |
| STATE OF MAINE CONSUMER PROTECTION DIVISION |
| STATE OF MAINE DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) |
| STATE OF MAINE UNCLAIMED PROPERTY DIVISION |
| STATE OF MARYLAND |
| STATE OF MARYLAND ATTORNEY GENERAL |
| STATE OF MARYLAND CONSUMER PROTECTION DIVISION |
| STATE OF MARYLAND DEPARTMENT OF THE ENVIRONMENT (MDE) |
| STATE OF MARYLAND UNCLAIMED PROPERTY UNIT |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL |
| STATE OF MASSACHUSETTS CONSUMER PROTECTION DIVISION |
| STATE OF MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) |
| STATE OF MASSACHUSETTS UNCLAIMED PROPERTY DIVISION |
| STATE OF MICHIGAN ATTORNEY GENERAL |
| STATE OF MICHIGAN CONSUMER PROTECTION DIVISION |
| STATE OF MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) |
| STATE OF MICHIGAN UNCLAIMED PROPERTY DIVISION |
| STATE OF MINNESOTA |
| STATE OF MINNESOTA ATTORNEY GENERAL |
| STATE OF MINNESOTA CONSUMER SERVICES DIVISION |
| STATE OF MINNESOTA POLLUTION CONTROL AGENCY (PCA) |
| STATE OF MINNESOTA UNCLAIMED PROPERTY PROGRAM |
| STATE OF MISSISSIPPI |
| STATE OF MISSISSIPPI ATTORNEY GENERAL |
| STATE OF MISSISSIPPI CONSUMER PROTECTION DIVISION |
| STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) |
| STATE OF MISSISSIPPI UNCLAIMED PROPERTY DIVISION |
| STATE OF MISSOURI |
| STATE OF MISSOURI ATTORNEY GENERAL |
| STATE OF MISSOURI CONSUMER PROTECTION UNIT |
| STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCES (DNR) |
| STATE OF MISSOURI UNCLAIMED PROPERTY SECTION |

| |
|---|
| STATE OF MONTANA |
| STATE OF MONTANA ATTORNEY GENERAL |
| STATE OF MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) |
| STATE OF MONTANA OFFICE OF CONSUMER PROTECTION |
| STATE OF MONTANA UNCLAIMED PROPERTY DIVISION |
| STATE OF N.C. DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES |
| STATE OF NEBRASKA |
| STATE OF NEBRASKA ATTORNEY GENERAL |
| STATE OF NEBRASKA CONSUMER PROTECTION DIVISION |
| STATE OF NEBRASKA DEPARTMENT OF ENVIRONMENTAL QUALITY (NDEQ) |
| STATE OF NEBRASKA UNCLAIMED PROPERTY DIVISION |
| STATE OF NEVADA |
| STATE OF NEVADA ATTORNEY GENERAL |
| STATE OF NEVADA CONSUMER PROTECTION DIVISION |
| STATE OF NEVADA DEPARTMENT OF CONSERVATION AND NATURAL RESOURCES (DEP) |
| STATE OF NEVADA UNCLAIMED PROPERTY DIVISION |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL |
| STATE OF NEW HAMPSHIRE CONSUMER PROTECTION AND ANTITRUST BUREAU |
| STATE OF NEW HAMPSHIRE DEPARTMENT OF ENVIRONMENTAL SERVICES |
| STATE OF NEW HAMPSHIRE UNCLAIMED PROPERTY DIVISION |
| STATE OF NEW JERSEY ATTORNEY GENERAL |
| STATE OF NEW JERSEY CONSUMER AFFAIRS DIVISION |
| STATE OF NEW JERSEY UNCLAIMED PROPERTY DIVISION |
| STATE OF NEW MEXICO |
| STATE OF NEW MEXICO ATTORNEY GENERAL |
| STATE OF NEW MEXICO CONSUMER PROTECTION DIVISION |
| STATE OF NEW MEXICO ENVIRONMENT DEPARTMENT |
| STATE OF NEW MEXICO UNCLAIMED PROPERTY DIVISION |
| STATE OF NEW YORK ATTORNEY GENERAL |
| STATE OF NEW YORK CONSUMER PROTECTION DIVISION |
| STATE OF NEW YORK UNCLAIMED PROPERTY DIVISION |
| STATE OF NORTH CAROLINA |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL |
| STATE OF NORTH CAROLINA CONSUMER PROTECTION DIVISION |
| STATE OF NORTH CAROLINA UNCLAIMED PROPERTY PROGRAM |
| STATE OF NORTH DAKOTA |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL |
| STATE OF NORTH DAKOTA CONSUMER PROTECTION AND ANTITRUST DIVISION |
| STATE OF NORTH DAKOTA DEPARTMENT OF HEALTH |
| STATE OF NORTH DAKOTA UNCLAIMED PROPERTY DIVISION |
| STATE OF OHIO |
| STATE OF OHIO ATTORNEY GENERAL |
| STATE OF OHIO CONSUMER PROTECTION SECTION |

| |
|---|
| STATE OF OHIO ENVIROMENTAL PROTECTION AGENCY |
| STATE OF OHIO UNCLAIMED PROPERTY DIVISION |
| STATE OF OKLAHOMA |
| STATE OF OKLAHOMA ATTORNEY GENERAL |
| STATE OF OKLAHOMA CONSUMER PROTECTION DIVISION |
| STATE OF OKLAHOMA DEPARTMENT OF ENVIRONMENTAL QUALITY |
| STATE OF OKLAHOMA UNCLAIMED PROPERTY DIVISION |
| STATE OF OREGON |
| STATE OF OREGON ATTORNEY GENERAL |
| STATE OF OREGON FINANCIAL FRAUD/CONSUMER PROTECTION SECTION |
| STATE OF OREGON UNCLAIMED PROPERTY DIVISION |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL |
| STATE OF PENNSYLVANIA BUREAU OF CONSUMER PROTECTION |
| STATE OF PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION |
| STATE OF PENNSYLVANIA UNCLAIMED PROPERTY DIVISION |
| STATE OF PUERTO DRNA |
| STATE OF RHODE ISLAND |
| STATE OF RHODE ISLAND ATTORNEY GENERAL |
| STATE OF RHODE ISLAND CONSUMER PROTECTION UNIT |
| STATE OF RHODE ISLAND UNCLAIMED PROPERTY DIVISION |
| STATE OF SOUTH CAROLINA |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL |
| STATE OF SOUTH CAROLINA CONSUMER PROTECTION DIVISION |
| STATE OF SOUTH CAROLINA DEPARTMENT OF HEALTH AND ENVIRONMENTAL CONTROL |
| STATE OF SOUTH CAROLINA UNCLAIMED PROPERTY PROGRAM |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL |
| STATE OF SOUTH DAKOTA CONSUMER PROTECTION DIVISION |
| STATE OF SOUTH DAKOTA DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES |
| STATE OF SOUTH DAKOTA UNCLAIMED PROPERTY DIVISION |
| STATE OF STATE OF RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL MANAGEMENT |
| STATE OF TENNESSEE |
| STATE OF TENNESSEE ATTORNEY GENERAL |
| STATE OF TENNESSEE CONSUMER AFFAIRS DIVISION |
| STATE OF TENNESSEE UNCLAIMED PROPERTY DIVISION |
| STATE OF TEXAS ATTORNEY GENERAL |
| STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY |
| STATE OF TEXAS CONSUMER PROTECTION DIVISION |
| STATE OF TEXAS UNCLAIMED PROPERTY DIVISION |
| STATE OF UTAH ATTORNEY GENERAL |
| STATE OF UTAH CONSUMER PROTECTION DIVISION |
| STATE OF UTAH DEPARTMENT OF ENVIRONMENTAL QUALITY |
| STATE OF UTAH UNCLAIMED PROPERTY DIVISION |
| STATE OF VERMONT ATTORNEY GENERAL |

| |
|---|
| STATE OF VERMONT CONSUMER PROTECTION DIVISION |
| STATE OF VERMONT DEPT. OF ENVIROMENTAL CONSERVATION COMMISSIONER'S OFFICE |
| STATE OF VERMONT UNCLAIMED PROPERTY DIVISION |
| STATE OF VIRGINIA |
| STATE OF VIRGINIA ATTORNEY GENERAL |
| STATE OF VIRGINIA CONSUMER PROTECTION SECTION |
| STATE OF VIRGINIA DEPARTMENT ENVIRONMENT QUALITY |
| STATE OF VIRGINIA UNCLAIMED PROPERTY DIVISION |
| STATE OF WASHINGTON |
| STATE OF WASHINGTON ATTORNEY GENERAL |
| STATE OF WASHINGTON CONSUMER PROTECTION DIVISION |
| STATE OF WASHINGTON OFFICE OF THE ATTORNEY GENERAL |
| STATE OF WASHINGTON STATE DEPARTMENT OF ECOLOGY |
| STATE OF WASHINGTON UNCLAIMED PROPERTY SECTION |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL |
| STATE OF WEST VIRGINIA CONSUMER PROTECTION DIVISION |
| STATE OF WEST VIRGINIA UNCLAIMED PROPERTY DIVISION |
| STATE OF WISCONSIN |
| STATE OF WISCONSIN ATTORNEY GENERAL |
| STATE OF WISCONSIN CONSUMER BUREAU OF CONSUMER PROTECTION |
| STATE OF WISCONSIN DEPT. OF NATURAL RESOURCES |
| STATE OF WISCONSIN UNCLAIMED PROPERTY UNIT |
| STATE OF WV DEPARTMENT OF ENVIROMENTAL PROTECTION |
| STATE OF WYOMING ATTORNEY GENERAL |
| STATE OF WYOMING CONSUMER PROTECTION UNIT |
| STATE OF WYOMING DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) |
| STATE OF WYOMING UNCLAIMED PROPERTY DIVISION |
| STATE STREET BANK & TRUST |
| STATER BROS. |
| STATESBORO CITY TAX COLLECTOR |
| STATESCAPE |
| STEADFAST INSURANCE COMPANY |
| STEADFAST VIA ARROWHEAD |
| STEM INC |
| STERLING HEIGHTS CITY TREASURER (MACOMB) |
| STERLING NATIONAL |
| STERLING ORGANIZATION |
| STILES REALTY |
| STINDE, MARK |
| STIRLING PROP. |
| STOCKBRIDGE COURTLAND CTR LLC |
| STONE HARBOR |
| STONE, ROCHELLE |

| |
|---|
| STOOKEY, STEPHANIE |
| STRAPPAZON, SHARON |
| STROH, CRISTINA |
| STROOCK & STROOCK & LAVAN LLP |
| STROUD TOWNSHIP SEWER AUTH |
| STRR SOUTH TULARE |
| STRUNK, DARRIN |
| STUDIO RAY LLC |
| STURBRIDGE CITY ASSESSOR |
| STURBRIDGE MUNICIPAL TAX COLLECTOR |
| SUBURBAN NATURAL GAS COMPANY |
| SUBURBAN PROPANE |
| SUBURBAN PROPANE 2 |
| SUBURBAN WATER SYSTEMS |
| SUEZ WATER IDAHO |
| SUEZ WATER PENNSYLVANIA |
| SUEZ WATER TOMS RIVER |
| SUFFOLK COUNTY WATER AUTHORITY |
| SULLIVAN & CROMWELL LLP |
| SULLIVAN COUNTY TRUSTEE |
| SUMMERFIELD, HEATHER |
| SUMMIT NATURAL GAS OF MAINE IN |
| SUMTER COUNTY TREASURER |
| SUN DIAMOND DBA SUN SOURCE |
| SUNCRAFT TECHNOLOGIES INC |
| SUNFLOWER BANK |
| SUNHAM HOME FASHIONS, LLC |
| SUNRAY POWER OPCO II |
| SUNTRUST BANK |
| SUPREME INTERNATIONAL CORP |
| SUPREME KNITWEAR LTD. |
| SUREWEST TELEPHONE |
| SUTANDAR, LAURIE |
| SUTTER COUNTY TAX COLLECTOR |
| SWANNER, ANGELA |
| SWAT FAME INC |
| SWATARA TOWNSHIP AUTHORITY |
| SWATARA TWP COLLECTOR (DAUPHIN) |
| SWEETWATER AUTHORITY |
| SWIFT TRANSPORTATION CO INC |
| SWIFTEL COMMUNICATIONS |
| SWISS RE |
| SYFELD KEENE ASSOCIATES |

| |
|---|
| SYVERSON, BRADLEY |
| TABANI GROUP |
| TABANI MONTROSE LLC |
| TACOMA PUBLIC UTILITIES |
| TACONIC CAPITAL |
| TAERIM CO., LTD. |
| TAL GLOBAL ALLIANCES LIMITED |
| TAMMY RICHARDSON |
| TAMPA ELECTRIC COMPANY |
| TANG, LARRY |
| TANGIPAHOA PARISH TAX COLLECTOR |
| TANGOE US INC |
| TAO FINANCE 3-A, LLC |
| TAO FUND, LLC |
| TAP DOAN CONG NGHIEP - VIEN THONG QUAN DOI |
| TARA BINA |
| TARKY LOMBARDI ~ |
| TARRANT COUNTY TAX ASSESSOR-COLLECTOR |
| TARTE INC |
| TATA COMMUNICATIONS LIMITED |
| TATA CONSULTANCY SERVICES LTD |
| TATA TELESERVICES LIMITED |
| TATCHA LLC |
| TAUBMAN CO. |
| TAX COLLECTOR CITY OF DANBURY |
| TAYLOR CITY TREASURER (WAYNE) |
| TAYLOR COUNTY REC |
| TAYLOR COUNTY TAX COLLECTOR |
| TAYLOR, BENJAMIN |
| TBD |
| TC-CAM, LLC |
| TC-MET ORLANDO LLC |
| TD |
| TD BANK |
| TDS TELECOM |
| TEAM LEASE SERVICES PRIVATE LIMITED |
| TECH RIDGE MANAGEMENT |
| TECHNO COOL ASSOCIATES |
| TECHNOLOGY RECOVERY GROUP LTD |
| TECO |
| TECO: PEOPLES GAS |
| TEMPO HOLDING COMPANY LLC |
| TENNESSEE DEPART. OF LABOR & WORKFORCE DEVELOPMENT |

| |
|---|
| TENNESSEE DEPARTMENT OF REVENUE |
| TENNESSEE-AMERICAN WATER CO |
| TERREBONNE PARISH TAX COLLECTOR |
| TERRENCE D. WILLIAMS |
| TERRY, QUIYANNA |
| TERUEL, JAVIER G. |
| TESSARO, LAUREN |
| TEXARKANA WATER UTILITIES |
| TEXAS DEPARTMENT OF INSURANCE |
| TEXAS DEPARTMENT OF INSURANCE, COMMISSIONER OF THE DIVISION OF WORKERS' COMPENSATION |
| TEXAS GAS SERVICE |
| TEXAS HEALTH HARRIS METHODIST |
| TEXAS MUTUAL INSURANCE COMPANY |
| TEXAS STATE NATURAL GAS |
| TEXAS WORKFORCE COMMISSION |
| TEXAS DEPARTMENT OF REVENUE |
| TEXMA INTERNATIONAL CO., LTD. |
| TGS GOVENOR'S |
| THALHIMER REALTY PARTNERS, INC. |
| THARANCO DRESS GROUP LLC |
| THE A3 FREIGHT PAYMENT FUND |
| THE ASHLEY COMPANY |
| THE BERNARD GROUP |
| THE BIG GREEN EGG |
| THE CANYON VALUE REALIZATION FUND, L.P. |
| THE CITY OF MIAMI BEACH |
| THE CLARKS COMPANIES N A |
| THE COMMONWEALTH OF MASSACHUSETTS, OFFICE OF THE ATTORNEY GENERAL |
| THE COOPERATIVE MODEL TOWN SOCIETY LIMITED |
| THE DHAKA OFFICE MACHINES |
| THE DUKE ENERGY COMPANY |
| THE ENERGY COOP |
| THE FASHION EXCHANGE LLC |
| THE HEALTH PLAN OF WEST VIRGINIA, INC. |
| THE ILLUMINATING COMPANY |
| THE KEMPNER CORP. |
| THE KNOLL LAW FIRM LLC |
| THE LEE COMPANY A VF CORP |
| THE LENOIR CITY UTILITIES BOARD |
| THE MASTROMARCO FIRM |
| THE MCCAMMON GROUP LTD |
| THE NATURE CONSERVANCY |
| THE PEOPLE OF THE STATE OF CALIFORNIA |

| |
|---|
| THE PRAIRIE CENTER RETAIL TOW |
| THE RELATED COMPANY |
| THE RETAIL EQUATION INC |
| THE SIMMONS MANUFACTURING CO |
| THE SPITZ LAW FIRM LLC |
| THE STAENBERG GROUP PROPERTIES, INC |
| THE UTILITIES BOARD OF THE CITY OF FOLEY D/B/A RIVIERA UTILITIES, ALABAMA |
| THE VAN HEUSEN COMPANY |
| THE VANGUARD GROUP |
| THE VIEIRA COMPANY |
| THE WARD TRANSFORMER SITE |
| THE WASHINGTON TAX GROUP LLC |
| THE WEINSTEIN COMPANY HOLDINGS, LLC |
| THE WILLIAM CARTER CO |
| THE WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE, INC. |
| THE WOODMONT COMPANY |
| THERESA WOLFE |
| THOMAS ENTERPRISES |
| THOMAS KJELLSTROM |
| THOMPSON & KNIGHT LLP |
| THOMPSON HILLS |
| THURSTON COUNTY TAX COLLECTOR |
| TIAA |
| TIBCO SOFTWARE INC |
| TIFFANY SPRINGS MARKET |
| TIGER CAPITAL GROUP, LLC |
| TIGER INC. |
| TIME EQUITIES |
| TIME EQUITIES/URBAN RETAIL |
| TIPPECANOE COUNTY TREASURER |
| TKG EL CON CENTER |
| TOHO WATER AUTHORITY |
| TOKIO MARINE HCC |
| TOLEDO EDISON |
| TOLSON |
| TOM GREEN COUNTY CHIEF APPRAISER |
| TOM POWERS |
| TOMBIGBEE ELEC PWR ACCOC. |
| TOMS RIVER MUNICIPAL UTILITIES |
| TOO FACED COSMETICS |
| TOOLEY, DENNIS |
| TOP FUND IV, LLC |
| TOP PROPERTY GROUP, LLC |

| |
|---|
| TORRES MELENDEZ, VANIELYS |
| TORRINGTON WATER COMPANY |
| TOTES ISOTONER CORP |
| TOWN N' COUNTRY |
| TOWN OF AURELIUS |
| TOWN OF BIG FLATS WATER |
| TOWN OF CANANDAIGUA |
| TOWN OF CARY |
| TOWN OF FAIRVIEW |
| TOWN OF FLOWER MOUND |
| TOWN OF HADLEY |
| TOWN OF HENRIETTA |
| TOWN OF MANCHESTER |
| TOWN OF NORTH ATTLEBOROUGH |
| TOWN OF PLAINFIELD |
| TOWN OF PLATTSBURGH |
| TOWN OF SALEM UTILITY DEP |
| TOWN OF ST JOHNSBURY |
| TOWN OF STURBRIDGE |
| TOWN OF WALLKILL |
| TOWN OF WAREHAM |
| TOWN OF WATERTOWN |
| TOWN OF WESTERLY |
| TOWNSHIP OF ALPENA |
| TOWNSHIP OF FREEHOLD |
| TOWNSHIP OF WAYNE NJ |
| TOWNSHIP OF WOODBRIDGE |
| TPG |
| TPG SPECIALTY LENDING, INC. |
| TRADEMARK DEVELOPMENT |
| TRADEMARK PROPERTY CO. |
| TRANE US INC |
| TRANSIER, BILL |
| TRANSITION STRATEGIES LLC |
| TRAVELERS |
| TRAVELERS PROPERTY CASUALTY CO. OF AMERICA |
| TRAVERSE CITY ASSESSOR (GRAND TRAVERSE) |
| TRAVIS COUNTY TAX ASSESSOR-COLLECTOR |
| TREADWAY, BRANDY L |
| TREASURER CHESTERFIELD COUNTY |
| TREASURER SPOTSYLVANIA COUNTY |
| TRI-CITY |
| TRI-COUNTY ELEC COOP (TX) |

| |
|---|
| TRIDENT GLOBAL CORP LIMITED |
| TRISH ADAMS CONSULTING LLC |
| TRIYAR COMPANIES |
| TROY CITY TREASURER (OAKLAND) |
| TRUCKEE MEADOWS WATER |
| TRUJILLO, JOSE |
| TRUMBULL COUNTY WATER & SEWER |
| TRUMBULL TOWN TAX COLLECTOR |
| TRUSSVILLE GAS AND WATER |
| TRUSTEES OF CARPENTERS & MILLWRIGHTS HEALTH BENEFIT TRUST |
| TRUSTEES OF THE CARPENTERS JOINT APPRENTICESHIP, |
| TTKD VNPT-TP HO CHI MINH |
| TUCKER, LORNA CASSANDRA |
| TUCSON ELECTRIC POWER |
| TUCSON ELECTRIC POWER CO |
| TULARE COUNTY TAX COLLECTOR |
| TULLAHOMA CITY TAX COLLECTOR |
| TULLAHOMA UTILITIES BOARD |
| TULSA COUNTY TAX COLLECTOR |
| TURLOCK IRRIGATION DISTRICT |
| TURNAGE, SHEILA |
| TURNBERRY ASSOC. |
| TURNER, DR. GERALD R. |
| TUSCALOOSA COUNTY TAX COLLECTOR |
| TVWD/CWS |
| TWICE MARKETS LLC |
| TWIN CITY FIRE INSURANCE COMPANY |
| TWIN FALLS COUNTY TAX COLLECTOR |
| TXU ENERGY |
| TYCO INTEGRATED SECURITY LLC |
| TYNGSBOROUGH MUNICIPAL TAX COLLECTOR |
| TYSOE, RONALD |
| TZUMI ELECTRONICS LLC |
| U S LEGAL SUPPORT INC |
| U.S. BANK |
| U.S. BANK NATIONAL ASSOCIATION |
| U.S. SPECIALTY INSURANCE CO |
| U.S. VISION, INC. |
| UGI UTILITIES INC |
| U-KNITS, INC. |
| ULMER, WILLIAM |
| UMB BANK |
| UNDERWRITERS AT LLOYD'S |

| |
|---|
| UNIFIED GOVERNMENT OF ATHENS |
| UNION CITY ELECTRIC |
| UNION COUNTY TAX COLLECTOR |
| UNION ELECTRIC D/B/A AMEREN MISSOURI |
| UNIONDALE PUBLIC SCHOOLS (NASSAU) |
| UNITED BANK |
| UNITED ENTERTAINMENT GROUP |
| UNITED EXPERT HOLDINGS LLC |
| UNITED ILLUMINATING CO |
| UNITED ISD TAX OFFICE |
| UNITED PARCEL SERVICE |
| UNITED POWER |
| UNITED STATES DEPARTMENT OF LABOR |
| UNITED STATES DEPARTMENT OF THE TREASURY |
| UNITED STATES OF AMERICA ATTORNEY GENERAL |
| UNITIL-CAPITAL |
| UNITIL-ME |
| UNITIL-NH |
| UNS ELECTRIC INC |
| UNS ELECTRIC, INC. |
| UNS GAS INC |
| UPTOWN HOME FASHIONS CO.,LIMITED |
| URBAN DECAY COSMETICS LLC |
| URBAN EDGE PROPERTIES |
| URBAN RETAIL PROP. |
| URW (WESTFIELD) |
| US CUSTOMS SERVICES |
| US VISION |
| USEFORGE, WILLIAM |
| UTAH COUNTY TREASURER |
| UTAH LABOR COMMISSION |
| UTAH STATE TREASURER |
| UTAH DEPARTMENT OF REVENUE |
| UTE WATER CONSERVANCY DIS |
| UTILITIES INC OF LOUISIANA |
| UTILITY BILLING SERVICES-AR |
| UTILITY DEPARTMENT |
| UTILITY OPERATIONS DIVISION |
| VAL VERDE COUNTY TAX ASSESSOR-COLLECTOR |
| VALENCIA WATER COMPANY |
| VALLEY WEST DM |
| VALLI KANE & VAGNINI LLP |
| VALPARAISO CITY UTILITIES |

| |
|---|
| VAN HEUSEN SPORTSWEAR |
| VANCE COUNTY TAX COLLECTOR |
| VANDERBURGH COUNTY TREASURER |
| VANITY FAIR BRANDS LP |
| VANS |
| VANS DIV VF OUTDOOR INC |
| VARGAS, BRUCE |
| VASQUEZ, MARIA |
| VAZQUEZ, GRACIELA |
| VECTREN (013) |
| VECTREN (026) |
| VECTREN (034) |
| VEGA, DAVID |
| VENTURA COUNTY TAX COLLECTOR |
| VENTURA WATER |
| VERENDRYE ELEC COOP |
| VERIGOLD JEWELRY |
| VERITAS REALTY |
| VERIZON |
| VERIZON WIRELESS |
| VERMONT DEPARTMENT OF LABOR |
| VERMONT GAS SYSTEMS |
| VERMONT DEPARTMENT OF TAXES |
| VESTAR DEVELOPMENT |
| VICTOR CENTRAL SCHOOL (ONTARIO) |
| VICTOR TOWN TAX COLLECTOR (ONTARIO) |
| VICTORIA COUNTY TAX ASSESSOR-COLLECTOR |
| VICTORY ELECTRIC COOPERATIVE |
| VIGO COUNTY TREASURER |
| VIKING PLAZA REALTY GROUP |
| VILLAGE OF ALGONQUIN |
| VILLAGE OF ASHWAUBENON |
| VILLAGE OF BRADLEY |
| VILLAGE OF GERMANTOWN |
| VILLAGE OF GREENDALE |
| VILLAGE OF JOHNSBURG |
| VILLAGE OF JOHNSON CITY MUN SV |
| VILLAGE OF LAKEMORE |
| VILLAGE OF LOMBARD |
| VILLAGE OF MASSENA WATER DEPT |
| VILLAGE OF MATTESON |
| VILLAGE OF MOKENA |
| VILLAGE OF MONTGOMERY UTILITY |

| |
|---|
| VILLAGE OF NORTH AURORA |
| VILLAGE OF NORTH RIVERSIDE |
| VILLAGE OF ORLAND PARK IL |
| VILLAGE OF SCHAUMBURG IL |
| VINCENNES WATER DEPARTMENT |
| VIR, GAURAV |
| VIRA INSIGHT LLC |
| VIRGINIA BEACH CITY TAX COLLECTOR |
| VIRGINIA DEPARTMENT OF LABOR AND INDUSTRY |
| VIRGINIA ELECTRIC AND POWER CO. DBA DOMINION VIRGINIA POWER, A VIRGINIA CORPORATION |
| VIRGINIA NATURAL GAS |
| VIRGINIA DEPARTMENT OF REVENUE |
| VIRKAR, SALIL |
| VIVABOX SOLUTIONS LLC |
| VIVIANA SUAREZ |
| VNO 100 WEST 33RD ST LLC |
| VODACOM TECHNOLOGIES PRIVATE LIMITED |
| VODAFONE MOBILE SERVICES LTD |
| VOJTAS, CHARLES |
| VOLUSIA COUNTY TAX COLLECTOR |
| VORNADO |
| VORNADO SHENANDOAH HOLDINGS |
| VORYS SATER SEYMOUR & PEASE |
| VSP |
| VSS FUND, L.P. |
| W. H. PARTNERSHIP |
| W.P. REALTY |
| W/S WAREHAM PROPERTIES LLC |
| WAFFORD, BILL |
| WAIDELICH, KIRK |
| WAKE COUNTY TAX COLLECTOR |
| WALKER COUNTY CHIEF APPRAISER |
| WALKER, SUECHADA |
| WALKER, VEEDA |
| WALMART INC. |
| WALSH, KARL |
| WALTERS, SUZETTE |
| WANDA HANKS-SUNDERLAND |
| WARD, JAMES |
| WARE COUNTY TAX COMMISSIONER |
| WAREHAM FIRE DISTRICT |
| WARNERS |
| WARREN COUNTY TAX COLLECTOR |

| |
|---|
| WARWICK CITY TAX COLLECTOR |
| WARWICK MUNICIPAL ASSESSOR |
| WARWICK UTILITY BILLING |
| WASHINGTON COUNTY TAX COLLECTOR |
| WASHINGTON COUNTY TREASURER |
| WASHINGTON DC ATTORNEY GENERAL |
| WASHINGTON DC CONSUMER PROTECTION DIVISION |
| WASHINGTON DC OFFICE OF TAX AND REVENUE |
| WASHINGTON DC UNLCAIMED PROPERTY DIVISION |
| WASHINGTON DEPARTMENT OF LABOR AND INDUSTRIES |
| WASHINGTON DEPARTMENT OF REVENUE |
| WASHINGTON GAS |
| WASHINGTON PRIME GROUP LP |
| WASHINGTON PRIME GROUP, L.P. |
| WASHOE COUNTY TAX COLLECTOR |
| WATER DISTRICT #1 OF |
| WATER ENVIRONMENT SVCS |
| WATER SERV CORP OF KENTUCKY |
| WATER WORKS BOARD OF THE CITY |
| WATERBURY CITY TAX COLLECTOR |
| WATERFORD TOWN TAX COLLECTOR |
| WATERFORD UTILITY COMMISSION |
| WATERS VACUUM TRUCK SERVICE |
| WATERVILLE MUNICIPAL TAX COLLECTOR |
| WATERVILLE SHOPPING TRUST |
| WATSON CENTERS, INC. |
| WATSON, MELISSA |
| WATTERSON ENVIRONMENTAL GROUP |
| WAUKESHA COUNTY TREASURER |
| WAUWATOSA CITY COLLECTOR (MILWAUKEE) |
| WAYNE COUNTY EQUAL DEPARTMENT |
| WAYNE COUNTY TAX COLLECTOR |
| WE ENERGIES |
| WEATHERS, JERMINIQUE |
| WEBB COUNTY TAX ASSESSOR-COLLECTOR |
| WEBER COUNTY ASSESSOR |
| WEDDINGTON PLAZA LIMITED PTNS |
| WEDDINGTON, INC. |
| WEINER |
| WEINGARTEN REALTY INVESTORS |
| WEINSTEIN TELEVISION LLC |
| WELCH, KELLI |
| WELCOME GROUP |

| |
|---|
| WELD COUNTY TAX COLLECTOR |
| WELLING, JOHN |
| WELLINGTON UTILITIES |
| WELLS FARGO |
| WELLS FARGO |
| WELLS FARGO BANK, N.A. |
| WELSPUN USA, INC |
| WERREMEYER |
| WESCO INSURANCE COMPANY |
| WEST ACRES DEVELOPMENT CO. |
| WEST BOISE SEWER DISTRICT |
| WEST HILL GROUP |
| WEST PENN POWER |
| WEST SIDE TELECOMMUNICATIONS |
| WEST VA-AMERICAN WATER CO |
| WEST VIRGINIA DIVISION OF LABOR |
| WEST VIRGINIA DEPARTMENT OF REVENUE |
| WEST WILSON UTILITY DISTRICT |
| WESTDALE CR VENTURES |
| WESTDALE FAIRMONT, LP |
| WESTERLY ASSOCIATES, LLC |
| WESTERLY TOWN TAX COLLECTOR |
| WESTERN ASSET MANAGEMENT |
| WESTERN VIRGINIA WATER AUTHOR |
| WESTFIELD AMERICA |
| WESTLAND CITY TREASURER (WAYNE) |
| WESTLAND MALL REALTY LLC |
| WESTMORELAND COUNTY ASSESSOR |
| WESTPORT CORPORATION |
| WEYCO GROUP INC |
| WH BUYER, LLC DBA WHP GLOBAL |
| WHALEY, STEVE |
| WHATCOM COUNTY TAX COLLECTOR |
| WHITE & CASE LLP |
| WHITE COUNTY TAX COLLECTOR |
| WHITE LAKE TOWNSHIP TREASURER (OAKLAND) |
| WHITE LAKE TOWNSHIP WATER |
| WHITE MOUNTAIN OIL AND PROPANE |
| WHITE SANDS MALL LLC |
| WHITE TOWNSHIP SEWER SERV |
| WHITE, BENNESSER |
| WHITE, BETTY JEAN |
| WHITE, CLAUDIA |

| |
|---|
| WHITEBOX ADVISORS LLC |
| WHITEHALL TOWNSHIP AUTHORITY |
| WHITEHALL TWP COLLECTOR (LEHIGH) |
| WICHITA COUNTY TAX ASSESSOR-COLLECTOR |
| WIDEWATERS GROUP |
| WILKES BARRE SEWER MNTNCE FEE |
| WILKESBORO TOWN TAX COLLECTOR |
| WILKINS FINSTON FRIEDMAN LAW |
| WILL COUNTY TREASURER |
| WILLIAM RIFFLE |
| WILLIAM ZESSAR |
| WILLIAMS, JANE |
| WILLIAMS, LANCE |
| WILLIAMS, PAULETTE |
| WILLIAMS, SAMANTHA |
| WILLIAMSON COUNTY TAX ASSESSOR-COLLECTOR |
| WILLIAMSON-DICKIE |
| WILLIS TOWERS WATSON |
| WILLMAR MUNICIPAL |
| WILLOUGHBY, CHARLES |
| WILMINGTON TRUST |
| WILMINGTON TRUST, N.A. |
| WILMORITE, INC. |
| WILSON COUNTY ASSESSOR |
| WILSON, LAURIE |
| WILSON, TAFATAWET |
| WILTON TOWN TAX COLLECTOR (SARATOGA) |
| WINCHESTER CITY TAX COLLECTOR |
| WINCHESTER PUBLIC UTILITIES |
| WINDSTREAM |
| WINNEBAGO COUNTY TREASURER |
| WINONA COUNTY ASSESSOR |
| WINTER |
| WISCONSIN DEPARTMENT OF WORKFORCE DEVELOPMENT |
| WISCONSIN PUBLIC SERVICE |
| WISCONSIN DEPARTMENT OF REVENUE |
| WITHLACOOCHEE RIVER ELEC COOP |
| WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE, INC. |
| WLAZLO, MICHELLE |
| W-LD LEGENDS OWNER VII |
| WM LAMPTRACKER INC |
| WOLFORD DEVELOPMENT, |
| WOLVERTON, DAWN |

| |
|---|
| WOOD & HUSTON BANK |
| WOOD COUNTY TAX COLLECTOR |
| WOODBRIDGE TOWNSHIP TAX COLLECTOR (MIDDLESEX) |
| WOODBURY |
| WOODBURY COUNTY TREASURER |
| WOODLAND PLAZA II |
| WOODLANDS METRO CENTER MUD (MONTGOMERY) |
| WOODMORE TOWNE CENTRE LLC |
| WOOYANG CO., LTD. |
| WORAK, ROGER |
| WORDLOGIC CORPORATION |
| WPG |
| WSSC |
| WTT HK LIMITED |
| WYANDOTTE COUNTY TREASURER |
| WYATT & ASSOCIATES PLLC |
| WYOMING DEPARTMENT OF WORKFORCE SERVICE |
| WYOMING VALLEY |
| WYOMING VALLEY SANITARY AUTH |
| WYOMING DEPARTMENT OF REVENUE |
| WYSONG, STEVE |
| XCEL ENERGY-NSP MI WI |
| XCEL ENERGY-NSP MN NDSD |
| XCEL ENERGY-PUB SERV of CO |
| XCEL-SOUTHWESTERN PUBLIC |
| XEROX CORP |
| XL BERMUDA LIMITED |
| XL CATLIN |
| XO COMMUNICATIONS |
| YAKIMA COUNTY TAX COLLECTOR |
| YAMHILL COUNTY TAX COLLECTOR |
| YARBROUGH, TERRY |
| YASH NETWORKS INDIA |
| YAVAPAI COUNTY TREASURER |
| YEE TUNG GARMENT CO., LTD. |
| YELLOWSTONE COUNTY TREASURER |
| YOLO COUNTY TAX COLLECTOR |
| YORK COUNTY NATURAL GAS AUTHOR |
| YORK COUNTY TREASURER |
| YORKTOWN COUNTRY INN |
| YOUNG, BILLIE |
| YOUNGSTOWN WATER DEPT (OH) |
| YREKA JUNCTION INVESTORS, LP |

| |
|---|
| YUMA COUNTY TREASURER |
| YUMA PALMS DST |
| YUNUS TEXTILE MILLS LIMITED |
| ZABARTE, JANNICE |
| ZAMIAS |
| ZEBRA TECHNOLOGIES INTL LLC |
| ZIA NATURAL GAS |
| ZRAJ OLEAN LLC |
| ZURICH |

**Schedule 2**

Potential parties-in-interest or their affiliates for whom Deloitte Financial Advisory Services LLP or its affiliates has provided or is currently providing services in matters unrelated to the chapter 11 cases, except as set forth above, or with whom such parties have other relationships, including banking relationships.

| |
|---|
| J. C. PENNEY COMPANY, INC. |
| J. C. PENNEY CORPORATION, INC. |
| JCP TELECOM SYSTEMS, INC. |
| JCP MEDIA, INC. |
| JCPENNEY PUERTO RICO, INC. |
| J. C. PENNEY INTERNATIONAL, INC. |
| J. C. PENNEY EXPORT MERCHANDISING CORPORATION |
| JCP PROCUREMENT, INC. |
| J. C. PENNEY PURCHASING CORPORATION |
| JCP CONSTRUCTION SERVICES, INC. |
| J. C. PENNEY DIRECT MARKETING SERVICES, LLC |
| JCPSSC, INC. |
| JCP REALTY, LLC |
| JCPENNEY SERVICES, LLC |
| JCP REAL ESTATE HOLDINGS, LLC |
| JCP NEW JERSEY, LLC |
| J. C. PENNEY PROPERTIES, INC. |
| FUTURE SOURCE LLC |
| J. C. PENNEY SERVICES INDIA PRIVATE LIMITED |
| J. C. PENNEY DE HONDURAS, S. A. |
| J. C. PENNEY DE GUATEMALA, SOCIEDAD ANONIMAD |
| J. C. PENNEY PURCHASING INDIA PRIVATE LIMITED |
| J. C. PENNEY PURCHASING HONG KONG LIMITED |
| J. C. PENNE KOREA |
| J. C, PENNEY BUSINESS INFORMATION CONSULTING CO. LTD SHANGHAI |
| THE JCPENNEY FOUNDATION |
| J. C. PENNEY COMPANY FUND, INC. |
| JCPENNEY INSURANCE AGENCY, INC. |
| 360I LLC |
| ACCLAIM ENERGY LTD |
| ACCURATE BACKGROUND INC |
| ACE AMERICAN INSURANCE COMPANY |
| ACE PROPERTY & CASUALTY CO. |
| ACE USA |
| ADIDAS DISTRIBUTING |
| ADOBE SYSTEMS INC |
| ADP LLC |

| |
|---|
| ADS ALLIANCE DATA SYSTEMS INC |
| ADVANTAGE SALES & MARKETING INC |
| AEP-APPALACHIAN POWER |
| AEP-COLUMBUS SOUTHERN POWER |
| AEP-INDIANA MICHIGAN POWER |
| AEP-KENTUCKY POWER |
| AEP-KINGSPORT POWER |
| AEP-OHIO POWER |
| AEP-WHEELING POWER |
| AETNA |
| AFLAC |
| AIG |
| AIG INSURANCE CO-PUERTO RICO |
| AIRCO (AIG BERMUDA) |
| AJ PARK IP LIMITED |
| AKAMAI TECHNOLOGIES INC |
| AKIN GUMP STRAUSS HAUER & FELD LLP |
| ALABAMA DEPARTMENT OF LABOR |
| ALABAMA DEPARTMENT OF REVENUE |
| ALABAMA POWER COMPANY |
| ALABAMA POWER-BIRMINGHAM |
| ALABASTER WATER BOARD |
| ALASKA DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT |
| ALASKA DEPARTMENT OF REVENUE |
| ALDO |
| ALIGHT SOLUTIONS |
| ALIXPARTNERS LLP |
| ALL TOGETHER LTD. |
| ALLEGHENY COUNTY TREASURER |
| ALLIANCE BERNSTEIN |
| ALLIANT ENERGY IPL - MADISON |
| ALLIANT ENERGY/WP&L |
| ALLIANZ |
| ALLIED DEVELOPMENT CO., INC. |
| ALLIED WORLD NATIONAL ASSURANCE COMPANY |
| ALM 2020, LTD. |
| ALM MEDIA LLC DBA ALM LEGAL |
| ALPHA LAKE, LTD |
| ALSTON & BIRD LLP |
| ALTAIR |
| ALTAIR GLOBAL RELOCATION |
| AMAZON WEB SERVICES INC |
| AMEREN ILLINOIS |

| |
|---|
| AMERICAN ARBITRATION ASSOC |
| AMERICAN ELECTRIC POWER SERVICE CORP. |
| AMERICAN GUARANTEE & LIABILITY COMPANY |
| AMERICAN HOME INSURANCE COMPANY |
| AMERICAN INTERNATIONAL REINSURANCE COMPANY, LTD |
| AMERICAN INT'L RENSURANCE CO |
| AMERICAN TELECONFERENCING |
| AMERIGAS |
| AMERIGAS - DALLAS |
| AMTRUST AT LLOYDS/W R BERKLEY SYNDICATE |
| AMTRUST-IRONSHORE-WRB UK |
| ANASTASIA BEVERLY HILLS INC |
| ANN ARBOR CITY TREASURER (WASHTENAW) |
| ANNE ARUNDEL COUNTY TAX COLLECTOR |
| AON RISK SERVICES INC |
| AON RISK SERVICES NE INC |
| APACHE MALL LLC |
| APEX |
| APOLLO |
| APOLLO CAPITAL MANAGEMENT (CLO), LLC |
| APOLLO CAPITAL MANAGEMENT, L.P. |
| AQUARION WATER COMPANY OF CT |
| ARAPAHOE COUNTY TAX COLLECTOR |
| ARCH INSURANCE GROUP |
| ARCH SPECIALTY INSURANCE CO. |
| ARES |
| ARES ALTERNATIVE CREDIT MANAGEMENT LLC |
| ARES CLO MANAGEMENT LLC |
| ARGO |
| ARGO RE |
| ARIZONA DEPARTMENT OF REVENUE |
| ARIZONA PUBLIC SERVICE CO |
| ARIZONA PUBLIC SERVICE COMPANY |
| ARIZONA WATER CO |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION |
| ARKANSAS DEPARTMENT OF LABOR |
| ARKANSAS OKLAHOMA GAS CORP |
| ARMSTRONG, TODD |
| ARROWHEAD (FLEM ONLY) |
| ASHBY & GEDDES |
| ASHKENAZY ACQUISITION CO. LLC |
| ASHLEY FURNITURE INDUSTRIES INC |
| AT&T |

| |
|---|
| AT&T GLOBAL NETWORK SERVICES INDIA PRIVATE LIMITED |
| AT&T MOBILITY II LLC |
| AT&T MOBILITY LLC |
| ATLANTIC CITY ELECTRIC |
| ATMOS ENERGY |
| ATMOS ENERGY(FORMERLY TXU GAS) |
| ATTORNEY GENERAL OF THE STATE OF ALABAMA |
| AUDIENCESCIENCE INC |
| AURELIUS |
| AURELIUS CAPITAL MASTER, LTD. |
| AVENUE CAPITAL |
| AVENUE RP OPPORTUNITIES FUND, LP |
| AXA INSURANCE COMPANY |
| AXIS |
| AXIS COMMERCIAL MANAGENT SOLUTIONS |
| AXIS INSURANCE COMPANY |
| AXIS-MARKEL UK |
| AZB & PARTNERS |
| B. RILEY REAL ESTATE |
| BAKER & MCKENZIE LLP |
| BALDWIN COUNTY TAX COLLECTOR |
| BALTIMORE GAS AND ELECTRIC COMPANY ("BGE") |
| BANCO INDUSTRIAL, S.A. |
| BANCO POPULAR |
| BANK OF AMERICA |
| BANK OF AMERICA, N.A. |
| BANK OF CHINA DONGGUAN |
| Bank of Montreal |
| BANK OF THE WEST |
| BARBICAN & EMERGIN RISK (UK) |
| BARBICAN CONSORTIUM 9354 / RSG EUROPE LTD |
| BARCLAYS |
| BARCLAYS BANK PLC |
| BARNES & THORNBURG LLP |
| BB&T |
| BBVA COMPASS BANK |
| BDCM FUND ADVISORS |
| BEAL BANK |
| BEAZLEY |
| BEAZLEY SYNDICATE 2623/623 AT LLOYD'S |
| BELLSOUTH DBA AT&T |
| BELLSOUTH PRO-CABS |
| BENDERSON DEV. CO. |

| |
|---|
| BENEFIT COSMETICS LLC |
| BERKELEY RESEARCH GROUP LLC |
| BERKSHIRE GAS COMPANY |
| BERKSHIRE HATHAWAY |
| BERKSHIRE HATHAWAY SPECIALTY INS COMPANY |
| BG&E |
| BHARTI AIRTEL LIMITED |
| BIRKENSTOCK USA, LP |
| BLACK HILLS ENERGY |
| BLACKHAWK ENGAGEMENT SOLUTIONS |
| BLACKHAWK NETWORK |
| BLACKROCK, INC. |
| BLUE CROSS AND BLUE SHIELD OF TEXAS |
| BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC |
| BMO |
| BOCC - HILLSBOROUGH COUNTY |
| BOFA SECURITIES, INC. |
| BOND SCHOENECK & KING PLLC |
| BOULDER COUNTY ASSESSOR |
| BRADY, JAMES |
| BRE DDR RIVERDALE VILLAGE |
| BREAKING WAVES INC |
| BRIGADE CAPITAL MANAGEMENT, LP |
| BRIT |
| BRIT SPECIALTY USA |
| BRIXTON CAPITAL / JLL |
| BROOKFIELD |
| BROOKFIELD (GGP) |
| BROOKFIELD (ROUSE) |
| BROWARD COUNTY TAX COLLECTOR |
| BROWN COUNTY TREASURER |
| BROWN, CHRISTOPHER |
| BROWN, PAUL |
| BRUNSWICK GROUP LLC |
| BULOVA CORP |
| C R ENGLAND INC |
| C T CORPORATION SYSTEM |
| C.N.A. |
| CA INC |
| CACHE VALLEY MALL |
| CALIFORNIA AMERICAN WATER |
| CALIFORNIA CONTRACTORS STATE LICENSE BOARD |
| CALIFORNIA STATE BOARD OF EQUALIZATION |

| |
|---|
| CALIFORNIA WATER SERVICE CO |
| CALSTRS  /CBRE |
| CANARAS |
| CANON BUSINESS PROCESS SVC |
| CANYON CAPITAL ADVISORS, LLC |
| CANYON VALUE REALIZATION FUND, L.P. |
| CAPITAL ONE BANK |
| CARLSON CAPITAL, L.P. |
| CAROLINA POWER & LIGHT CORPORATION DBA PROGRESS ENERGY CAROLINAS, INC. |
| CARR, ALAN |
| CARRINGTON CO |
| CARRINGTON COLEMAN SLOMAN |
| CARVAL |
| CARVAL GCF CAYMAN SECURITIES LTD |
| CASCADE NATURAL GAS CORP |
| CASCADES BRANDING INNOVATION LLC |
| CATHEDRAL LAKE CLO 2013, LTD. |
| CATHEDRAL LAKE II, LTD. |
| CATHEDRAL LAKE III, LTD. |
| CATHEDRAL LAKE IV, LTD. |
| CATHEDRAL LAKE V, LTD. |
| CBL |
| CBL & ASSOCIATES LTD PARTNERSHIP |
| CBL/MONROEVILLE LP |
| CBRE |
| CBRE GWS LLC |
| CELLCO PARTNERS DBA VERIZON |
| CENTERPOINT ENERGY |
| CENTERPOINT ENERGY (MN) |
| CENTERPOINT ENERGY SERVICES |
| CENTRAL HUDSON GAS & ELECTRIC |
| CENTRAL MAINE POWER |
| CENTURYLINK INC |
| CFC (UK) |
| CFC UNDERWRITING |
| CHARLOTTE COUNTY TAX COLLECTOR |
| CHARLOTTE COUNTY UTILITIES |
| CHASE LINCOLN |
| CHATTANOOGA GAS COMPANY |
| CHECKPOINT SYSTEMS INC |
| CHEMICAL BANK |
| CHERRY GROUP CO.,LTD |
| CHESAPEAKE UTILITIES |

| |
|---|
| CHESTERFIELD COUNTY TAX COLLECTOR |
| CHESTNUT HILLS INVESTMENT CO. |
| CHINA MOBILE HONG KONG COMPANY LIMITED |
| CHINA TELECOM |
| CHINA TELECOM AMERICAS |
| CHINA UNICOM |
| CHRISTIAN DIOR |
| CHUBB |
| CHUBB BERMUDA |
| CHUBB BERMUDA INS LTD |
| CHUBB GROUP OF INSURANCE COMPANIES |
| CHUNG HWA TELECOM |
| CIGNA |
| C-III |
| C-III / CASTO |
| C-III / JLL |
| CIM GROUP |
| CIM GROUP ACQUISITIONS, LLC |
| CINCINNATI BELL TELEPHONE |
| CIT FINANCE |
| CITIGROUP |
| CITIZEN WATCH COMPANY |
| CITIZENS |
| CITIZENS ENERGY GROUP |
| CITY OF ANN ARBOR WATER UTILIT |
| CITY OF ARLINGTON |
| CITY OF AURORA |
| CITY OF AUSTIN |
| CITY OF CARLSBAD |
| CITY OF CLEVELAND |
| CITY OF COLUMBUS |
| CITY OF DALLAS TX |
| CITY OF DAVENPORT |
| CITY OF DENTON |
| CITY OF DURHAM |
| CITY OF FORT WORTH WATER DEPARTMENT |
| CITY OF HENDERSON |
| CITY OF HOUSTON |
| CITY OF JACKSONVILLE |
| CITY OF JOPLIN |
| CITY OF LANCASTER |
| CITY OF LAS VEGAS-SEWER |
| CITY OF LOGAN DEPT OF UTILITY |

| |
|---|
| CITY OF LOS ANGELES |
| CITY OF MELBOURNE |
| CITY OF MIAMI BEACH |
| CITY OF MOORE |
| CITY OF OKLAHOMA CITY |
| CITY OF OXFORD ELECTRIC DEPARTMENT |
| CITY OF PASADENA |
| CITY OF PENSACOLA |
| CITY OF PHILADELPHIA |
| CITY OF PHOENIX (AZ) |
| CITY OF PITTSBURG FINANCE |
| CITY OF RICHMOND |
| CITY OF ROCHESTER |
| CITY OF ROCKINGHAM |
| CITY OF SACRAMENTO |
| CITY OF SALEM (OR) |
| CITY OF SAN JOSE |
| CITY OF SAN MARCOS |
| CITY OF SANTA FE NM |
| CITY OF STOCKTON CA |
| CITY OF TAMPA UTILITIES |
| CITY OF TUCSON (AZ) |
| CITY OF TULSA |
| CITY OF VIRGINIA BEACH VA |
| CITY TREASURER-SAN DIEGO |
| CLARK COUNTY TAX COLLECTOR |
| CLEARVIEW |
| CLECO |
| CLECO POWER LLC |
| CLEVELAND CITY TAX COLLECTOR |
| CLINIQUE LABORATORIES INC |
| CMA CGM AMERICA INC |
| COHEN & GRIGSBY P C |
| COLE REAL ESTATE INVESTMENTS, INC |
| COLE SCHOTZ P.C. |
| COLORADO DEPARTMENT OF LABOR AND EMPLOYMENT |
| COLORADO DEPARTMENT OF REVENUE |
| COLORADO SPRINGS UTILITIES |
| COLUMBIA GAS OF KENTUCKY |
| COLUMBIA GAS OF MARYLAND |
| COLUMBIA GAS OF OHIO |
| COLUMBIA GAS OF PENNSYLVANIA |
| COLUMBIA GAS OF VIRGINIA |

| |
|---|
| COLUMBIA POWER & WATER SYSTEM |
| COLUMBIA POWER AND WATER SYSTEMS |
| COLUMBIA SPORTSWEAR USA CORP |
| COLUMBIA TECH CENTER LLC |
| COM ED |
| COMMERCE BANK |
| COMMONWEALTH OF MASSACHUSETTS |
| COMMONWEALTH OF PENNSYLVANIA, C/O HAZLE TOWNSHIP |
| COMMONWEALTH OF PUERTO RICO |
| COMMONWEALTH OF PUERTO RICO, SECRETARY OF THE TREASURY |
| COMMONWEALTH OF VIRGINIA |
| COMMUNITY FINANCIAL SERVICE CENTER, CORP. |
| COMPUCOM SYSTEMS INC |
| CON ED (FDR STATION) |
| CONAIR CORP |
| CONCENTRA |
| CONCORD / JLL |
| CONG TY TNHH THUONG MAI DICH VU PHUC CO |
| CONNECTICUT CONNECTICUT DEPARTMENT OF REVENUE SERVICES |
| CONNECTICUT DEPARTMENT OF LABOR |
| CONNECTICUT NATURAL GAS CORP |
| CONNEXUS ENERGY |
| CONSOLIDATED COMMUNICATIONS NETWORKS INC |
| CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. |
| CONSTELLATION AN EXELON COMPANY |
| CONSTELLATION ELEC BOX 4640 |
| CONSTELLATION GAS BOX 5473 |
| CONSTELLATION NE GAS 5471 |
| CONSUMERS ENERGY |
| CONTINENTAL CASUALTY COMPANY |
| CONTRA COSTA COUNTY TAX COLLECTOR |
| CONVERSANT LLC |
| CONVERSE INC |
| COOLEY LLP |
| CORNING COMPANIES |
| COUNTY OF HENRICO VA |
| COVINGTON & BURLING LLP |
| COVINGTON COUNTY TAX COLLECTOR |
| COWLITZ PUD |
| CPS ENERGY |
| CQS |
| CRA INTERNATIONAL INC |
| CREDIT RE OPERATING COMPANY |

| |
|---|
| CREDIT SUISSE |
| CREDIT SUISSE LOAN FUNDING LLC |
| CRITEO CORP |
| CROWN EQUIPMENT CORP DBA CROWN |
| CRYSTAL ELEGANCE INDUSTRIAL LIMITED |
| CSL LIMITED |
| CT CORPORATION SYSTEM DBA CT |
| CUSHMAN & WAKEFIELD / THALIMER |
| CUSHMAN & WAKEFIELD PLC |
| CUSHMAN AND WAKEFIELD |
| CVS CAREMARK |
| D. E. SHAW GALVANIC PORTFOLIOS, L.L.C. |
| DADE COUNTY APPRAISER |
| DAKOTA COUNTY TAX COLLECTOR |
| DALLAS COUNTY TAX ASSESSOR-COLLECTOR |
| DAMCO DISTRIBUTION SVCS INC |
| DAUPHIN COUNTY ASSESSOR |
| DAVIS POLK & WARDWELL LLP |
| DAYTON POWER & LIGHT |
| DE KALB COUNTY ASSESSOR |
| DEKALB COUNTY FINANCE |
| DEKALB COUNTY TAX COMMISSIONER |
| DELAWARE COUNTY TREASURER |
| DELAWARE DEPARTMENT OF LABOR |
| DELAWARE DIVISION OF REVENUE |
| DELMARVA POWER |
| DELMARVA POWER & LIGHT COMPANY |
| DELTA GALIL USA INC DIV WUNDIES |
| DELTA NATURAL GAS |
| DELTA NATURAL GAS CO |
| DEMATIC CORP |
| DENVER COUNTY TAX COLLECTOR |
| DENVER WATER |
| DEPAUL, JAMES |
| DEPT OF PUBLIC UTIL TOLEDO |
| DEUTSCHE BANK |
| DEUTSCHE BANK SECURITIES INC. |
| DEUTSCHE BANK SECURITIES, INC. |
| DILIGENT CORPORATION |
| DIRECT ENERGY BUSINESS NY |
| DIRECT ENERGY BUSINESS TX |
| DISNEY |
| DISNEY STORE USA, LLC |

| |
|---|
| DISNEY STORES USA LLC |
| DLC MANAGEMENT |
| DOMINION ENERGY |
| DOMINION ENERGY NORTH CAROLINA |
| DOMINION ENERGY OHIO |
| DOMINION ENERGY SOUTH CAROLINA |
| DOMINION HOPE |
| DOMINION VA&NC POWER |
| DOUBLE BLACK DIAMOND OFFSHORE, LTD. |
| DTE ENERGY |
| DUKE ENERGY |
| DUKE ENERGY CAROLINAS |
| DUKE ENERGY CAROLINAS, LLC |
| DUKE ENERGY FLORIDA |
| DUKE ENERGY INDIANA |
| DUKE ENERGY KENTUCKY |
| DUKE ENERGY OHIO |
| DUKE ENERGY PROGRESS |
| DUQUESNE LIGHT CO |
| DURHAM COUNTY TAX COLLECTOR |
| ECHELON ANALYTICS LLC |
| EDENS & AVANT |
| EDF ENERGY SERVICES |
| EDF ENERGY SERVICES LLC |
| EL PASO ELECTRIC |
| EL PASO WATER UTILITIES |
| ELIZABETHTOWN GAS |
| ELIZABETHTOWN UTILITIES |
| ELLINGTON CAPITAL |
| EMERA MAINE |
| EMWD - EASTERN MUNICIPAL WATER |
| ENDURANCE AMERICAN INSURANCE COMPANY |
| ENGIE RESOURCES |
| ENTERGY ARKANSAS |
| ENTERGY ARKANSAS, INC. |
| ENTERGY GULF STATES LOUISIANA |
| ENTERGY GULF STATES LOUISIANA, LLC |
| ENTERGY LOUISIANA |
| ENTERGY LOUISIANA, LLC |
| ENTERGY MISSISSIPPI |
| ENTERGY MISSISSIPPI, INC. |
| ENTERGY TEXAS |
| ENVIRONMENTAL PROTECTION AGENCY |

| |
|---|
| ERNST & YOUNG LLP |
| ESQUIRE DEPOSITION SOLUTIONS |
| ESTRELLA LLC |
| EUGENE WATER & ELECTRIC BOARD |
| EVERCORE INC. |
| EVEREST INDEMNITY INSURANCE COMPANY |
| EVEREST NATIONAL INSURANCE CO |
| EVEREST RE GROUP |
| EVEREST REINSURANCE GROUP |
| EVERGY KANSAS CENTRAL INC |
| EVERGY METRO INC |
| EVERSOURCE CT ELECTRIC |
| EVERSOURCE CT GAS |
| EVERSOURCE NH |
| EVERSOURCE NSTAR |
| EVERSOURCE WESTERN MASS ELEC |
| EXCEL TRUST, LP |
| F T APPAREL LLC |
| FACEBOOK INC |
| FACTORY MUTUAL INSURANCE CO. |
| FAIRFAX COUNTY TAX COLLECTOR |
| FAIRPOINT COMMUNICATIONS INC |
| FANATICS INC |
| FANATICS LICENSED SPORTS GROUP |
| FASHION SQUARE MALL REALTY LLC |
| FEDERAL INSURANCE COMPANY |
| FEIL ORGANIZATION |
| FENTY BEAUTY LLC |
| FERNANDEZ, ANTONIO |
| FERNWOOD FOUNDATION FUND LLC |
| FERRELLGAS-DENVER |
| FIDELIS REALTY PARTNERS |
| FIDELITY |
| FIFTH THIRD BANK |
| FILA USA INC |
| FIREMAN'S FUND |
| FIRST BANK AND TRUST |
| FIRST COMMERCIAL BANK |
| FIRST COMMUNITY BANK |
| FIRST INSIGHT  INC |
| FIRST MIDWEST BANK |
| FIRST PACIFIC |
| FISHER & PHILLIPS LLP |

| |
|---|
| FLIPP CORPORATION |
| FLORIDA CITY GAS |
| FLORIDA DEPARTMENT OF REVENUE |
| FLORIDA DIVISION OF WORKFORCE SERVICES |
| FLORIDA POWER & LIGHT COMPANY |
| FLORIDA PUBLIC UTILITIES |
| FLORIDA SELF-INSURERS GUARANTY ASSOCIATION, INC. |
| FLYNN ENTERPRISES LLC |
| FMGLOBAL |
| FOLEY & LARDNER LLP |
| FORT BEND COUNTY LEVEE DISTRICT #2 (FORT BEND) |
| FORT WORTH WATER DEPT |
| FORTRESS INVESTMENT GROUP, LLC |
| FOUNDRY COMMERCIAL |
| FRAGOMEN DEL REY BERNSEN & |
| FREDERICK COUNTY MARYLAND |
| FRONTIER |
| FS GLOBAL |
| FULTON COUNTY FINANCE DEPT. |
| FULTON COUNTY TAX COMMISSIONER |
| G III LEATHER FASHIONS INC |
| GAINESVILLE REGIONAL UTILITIES |
| GARDA CL SOUTHWEST INC CO 130 |
| GCI |
| GEMINI / JLL |
| GEORGIA DEPARTMENT OF LABOR |
| GEORGIA DEPARTMENT OF REVENUE |
| GEORGIA POWER |
| GEORGIA POWER COMPANY |
| GEORGIA SALES |
| GEORGIA SELF-INSURERS GUARANTY TRUST FUND |
| GGP-FOUR SEASONS LP |
| GIBSON DUNN & CRUTCHER LLP |
| GIC REAL ESTATE, INC. |
| GOLDEN STATE WATER |
| GOLDENTREE ASSET MANAGEMENT LP |
| GOLDENTREE LOAN MANAGEMENT US CLO 3, LTD. |
| GOLDENTREE LOAN OPPORTUNITIES IX, LIMITED |
| GOLDMAN SACHS |
| GOLDMAN SACHS & CO. LLC |
| GOOGLE INC |
| GORDON BROTHERS GROUP LLC |
| GOVERNMENT OF PUERTO RICO, TREASURY DEPT. |

| |
|---|
| GRANDE COMMUNICATIONS NETWORK |
| GRANITE STATE INSURANCE COMPANY |
| GRANITE TELECOMMUNICATIONS |
| GRANTHAM MAYO VAN OTTERLOO |
| GREAT AMERICAN GROUP, LLC |
| GREAT AMERICAN INSURANCE COMPANY |
| GREAT AMERICAN INSURANCE GROUP |
| GREAT AMERICAN OF NY |
| GREAT EASTERN ENERGY |
| GREENBERG TRAURIG LLP |
| GREENWICH INSURANCE COMPANY |
| GREGORY GREENFIELD & ASSOCS |
| GRUBB & ELLIS |
| GSO CAPITAL PARTNERS LP |
| GUIDEPOINT GLOBAL LLC |
| GULF POWER |
| GULF POWER COMPANY |
| H/2 CREDIT MANAGER LP |
| HAGGAR CLOTHING CO |
| HALLMARK SPECIALTY |
| HALLMARK SPECIALTY INSURANCE COMPANY |
| HALO BRANDED SOLUTIONS INC |
| HAMILTON COUNTY ASSESSOR |
| HAMILTON RE |
| HAMILTON RE. |
| HAMPTON CITY TAX COLLECTOR |
| HANES KNITWEAR |
| HANESBRANDS INC |
| HANSAE CO., LTD. |
| HARFORD COUNTY MARYLAND |
| HARFORD COUNTY TAX COLLECTOR |
| HARRIS CO MUD #285 |
| HARRIS COUNTY APPRAISER |
| HARRIS COUNTY MUD #285 (HARRIS) |
| HARRIS COUNTY MUD #63 |
| HARRIS COUNTY MUD #63 (HARRIS) |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR |
| HARTER SECREST & EMERY LLP |
| HARTFORD FINANCIAL PRODUCTS |
| HASBRO INTERNATIONAL TRADING B.V. |
| HAWAII DEPARTMENT OF LABOR & INDUSTRIAL RELATIONS |
| HAWAII DEPARTMENT OF TAXATION |
| HAZARD |

14

| |
|---|
| HB USA HOLDINGS INC |
| HDFC BANK, LTD. |
| HEALTHEQUITY |
| HELEN OF TROY LP |
| HEMPFIELD TWP COLLECTOR (WESTMORELAND) |
| HEMPSTEAD TOWN TAX COLLECTOR (NASSAU) |
| HENNEPIN COUNTY TAX COLLECTOR |
| HENRICO COUNTY TAX COLLECTOR |
| HFC PRESTIGE PRODUCTS INC |
| HILLSBOROUGH COUNTY TAX COLLECTOR |
| HINES INTERESTS |
| HISCOX |
| HONG KONG TELECOMMUNICATIONS (HKT) LIMITED |
| HORIZON |
| HOTCHKISS & WILEY |
| HOULIHAN LOKEY CAPITAL, INC. |
| HOULIHAN LOKEY, INC. |
| HOUSTON COUNTY TAX COLLECTOR |
| HOWARD COUNTY TAX COLLECTOR |
| HP INC |
| HRC ADVISORY LP |
| HSBC |
| HUGHES NETWORK SYSTEMS LLC |
| HUGHES, JAMES |
| HUMANA |
| HUNTINGTON NATIONAL BANK |
| HUNTON ANDREWS KURTH LLP |
| HYATT GROUP LEGAL |
| HYUNDAI MERCHANT MARINE |
| IBM WATSON HEALTH |
| ICANN |
| IDAHO DEPARTMENT OF LABOR |
| IDAHO POWER |
| IDAHO STATE TAX COMMISSION |
| ILLINOIS AMERICAN WATER |
| ILLINOIS DEPARTMENT OF LABOR |
| ILLINOIS DEPARTMENT OF REVENUE |
| ILLINOIS NATIONAL INSURANCE CO |
| ILLINOIS NATIONAL UNION INSURANCE CO. |
| ILLINOIS RETAIL MERCHANTS ASSOC |
| IMPERIAL IRRIGATION |
| INDEPENDENCE |
| INDIANA AMERICAN WATER |

| |
|---|
| INDIANA DEPARTMENT OF LABOR |
| INDIANA DEPARTMENT OF REVENUE |
| INDIANAPOLIS POWER & LIGHT |
| INDUSTRIAL COMMISSION OF ARIZONA |
| INDUSTRIAL COMMISSION OF ARIZONA |
| INFOSYS LIMITED |
| INLAND REAL ESTATE ACQUISITION CORP |
| INSURANCE DIVISION OF IOWA |
| INTEGRYS NJ SOLAR LLC |
| INTERMOUNTAIN GAS CO |
| INTERSTATE GAS SUPPLY CO |
| INT'L BUSINESS MACHINES CORP |
| INTL PAPER CO & |
| INVENTRUST PROPERTIES |
| INVENTUS LLC |
| INVESCO |
| IOWA AMERICAN WATER |
| IOWA DEPARTMENT OF REVENUE AND FINANCE |
| IOWA LABOR SERVICES DIVISION |
| IRC |
| IRS INSOLVENCY SECTION |
| IRVING OIL CORPORATION |
| J B HUNT TRANSPORT INC |
| J.P. MORGAN SECURITIES, LLC |
| JACKSON ENERGY AUTHORITY |
| JACKSON PURCHASE ENERGY CORP. |
| JACKSON WALKER LLP |
| JCP&L (FORMERLY GPU) |
| JEA - JACKSONVILLE ELECTRIC |
| JEFFERIES |
| JINTEX INTERNATIONAL HOLDING |
| JLL |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC |
| JONES WALKER LLP |
| JONES, W. PAUL |
| JORDACHE ENTERPRISES INC |
| JP MORGAN |
| JPMORGAN |
| JPMORGAN |
| JPMORGAN CHASE BANK, N.A |
| K.C. BOARD of PUBLIC UTILITIES |
| KANAWHA COUNTY TAX COLLECTOR |
| KANE |

| |
|---|
| KANSAS DEPARTMENT OF LABOR |
| KANSAS DEPARTMENT OF REVENUE |
| KANSAS GAS SERVICE |
| KASPER GROUP LLC |
| KATTEN MUCHIN ROSENMAN LLP |
| KDP |
| KELLEY DRYE & WARREN LLP |
| KENDO HOLDINGS INC |
| KENERGY CORP |
| KENNEBEC WATER DISTRICT |
| KENTUCKY AMERICAN WATER |
| KENTUCKY LABOR CABINET |
| KENTUCKY REVENUE CABINET |
| KENTUCKY UTILITIES CO |
| KEY BANK |
| KGI |
| KILN (UK) |
| KILN SYND 510 |
| KILPATRICK TOWNSEND & STOCKTON |
| KIMCO CORP. |
| KIMCO REALTY CORPORATION |
| KING COUNTY TAX COLLECTOR |
| KIRKLAND & ELLIS LLP |
| KITE DEVELOPMENT |
| KITE REALTY GROUP TRUST |
| KKR |
| KKR CREDIT ADVISORS (US) LLC |
| KONE INC |
| KONE, INC. |
| KORN FERRY US |
| KPMG |
| KPMG TASEER HADI & CO. |
| KRAUSZ |
| KUSHNER COMPANIES |
| LA COUNTY WATERWORKS |
| LA DWP MUNICIPAL SERVICES |
| LACLEDE GAS COMPANY |
| LAND N SEA INC |
| LANSING MALL ASSOCIATES |
| LAZARD |
| LECLAIRRYAN A PROFESSIONAL CORP |
| LEGILITY LLC |
| LEVEL 3 FINANCING INC |

| |
|---|
| LEVI STRAUSS & CO JEANSWEAR |
| LEXINGTON REALTY |
| LIBERTY DISTRIBUTION CO LLC |
| LIBERTY MUTUAL |
| LIBERTY MUTUAL (SURETY) |
| LIBERTY POWER HOLDINGS LLC |
| LIBERTY UTILITIES |
| LIBERTY UTILITIES - EMPIRE DIS |
| LIBERTY UTILITIES GEORGIA |
| LIBERTY UTILITIES MIDSTATES |
| LIBERTY UTILITIES NH |
| LIFETOUCH |
| LIFETOUCH PORTRAIT STUDIOS, INC. |
| LINCOLN SQUARE |
| LITTLEJOHN OPPORTUNITIES MASTER FUND, L.P. |
| LLOYDS OF LONDON |
| LOCKTON COMPANIES LLC |
| LOOMIS SAYLES |
| LOS ANGELES COUNTY TAX COLLECTOR |
| LOUISIANA DEPARTMENT OF REVENUE |
| LOUISIANA WORKFORCE COMMISSION |
| LOUISVILLE GAS & ELECTRIC CO |
| LOUISVILLE WATER COMPANY |
| LOWES |
| LUCAS, WONYA Y |
| LUXOR CAPITAL GROUP, LP |
| LYCOMING COUNTY WATER & SEWER AUTHORITY |
| LYNN PINKER COX & HURST LLP |
| MACERICH |
| MACY'S, INC. |
| MAD ENGINE INC |
| MADISON MARQUETTE REALTY SERVICES |
| MAERSK A/S |
| MAGELLAN HEALTH CARE, INC. |
| MAIDENFORM INC -AFF |
| MAINE DEPARTMENT OF LABOR |
| MAINE REVENUE SERVICES |
| MAINLINE INFORMATION SYSTEMS INC |
| MAKE UP FOR EVER LLC |
| MARATHON |
| MARICOPA COUNTY TREASURER |
| MARKEL AMERICAN INSURANCE COMPANY |
| MARKEL ASSURANCE |

| |
|---|
| MARKEL BERMUDA LIMITED |
| MARKETING INNOVATORS INTL INC |
| MARYLAND DEPARTMENT OF LABOR, LICENSING AND REGULATION |
| MARYLAND STATE ASSESSOR |
| MARYLAND STATE COMPTROLLER |
| MASSACHUSETTS DEPARTMENT OF REVENUE |
| MASSACHUSETTS EXECUTIVE OFFICE OF LABOR & WORKFORCE DEVELOPMENT |
| MASSACHUSETTS FAIR LABOR DIVISION, OFFICE OF THE ATTORNEY GENERAL |
| MCI A VERIZON COMPANY |
| MCKINLEY, INC. |
| MCKINSEY & CO INC |
| MCKINSEY & COMPANY |
| MECKLENBURG COUNTY TAX COLLECTOR |
| MEMPHIS CITY TAX COLLECTOR |
| MERCER |
| MERCER HUMAN RESOURCE |
| MERIDIAN MALL |
| MERRILL COMMUNICATIONS LLC |
| METLIFE |
| MIAMI-DADE COUNTY TAX COLLECTOR |
| MIAMI-DADE WATER AND SWR DEPT |
| MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS (LARA) |
| MICHIGAN DEPARTMENT OF TREASURY |
| MICHIGAN GAS UTILITIES |
| MICROLIFE/BIDDEFORD BLANKETS |
| MICROSOFT CORPORATION |
| MID-AMERICA APARTMENTS, L.P. |
| MID-AMERICA MGMT. |
| MIDAMERICAN ENERGY COMPANY |
| MIDDLE TENNESSEE ELECTRIC |
| MIDEB NOMINEES |
| MIDOCEAN PARTNERS |
| MIDWEST ENERGY INC. |
| MILBANK LLP |
| MILK MAKEUP LLC |
| MILLENNIUM CO., LTD. |
| MINNESOTA DEPARTMENT OF LABOR AND INDUSTRY |
| MINNESOTA DEPARTMENT OF REVENUE |
| MINNESOTA ENERGY RESOURCES |
| MISSISSIPPI DEPARTMENT OF EMPLOYMENT SECURITY |
| MISSISSIPPI POWER |
| MISSISSIPPI POWER COMPANY |
| MISSISSIPPI TAX COMMISSION |

| |
|---|
| MISSOURI ATTORNEY GENERAL |
| MISSOURI DEPARTMENT OF REVENUE |
| MISSOURI GAS ENERGY |
| MISSOURI LABOR AND INDUSTRIAL RELATIONS COMMISSION |
| MITCHELL SILBERBERG&KNUPP LLP |
| MODA LLC |
| MONEY MEDIA INC |
| MONTANA DAKOTA UTILITIES |
| MONTANA DEPARTMENT OF LABOR AND INDUSTRY |
| MONTANA DEPARTMENT OF REVENUE |
| MONTGOMERY COSCIA GREILICH LLP |
| MONTGOMERY MCCRACKEN WALKER & |
| MOODYS ANALYTICS INC |
| MOORE CAPITAL |
| MORGAN LEWIS AND BOCKIUS LLP |
| MORGUARD |
| MORNINGSTAR DEFENSIVE BOND FUND |
| MORRIS NICHOLS ARSHT & TUNNELL |
| MORRISON AND FOERSTER LLP |
| MORROW SODALI LLC |
| MOTION PICTURE INDUSTRY HEALTH PLAN (ACTIVE) |
| MOTION PICTURE INDUSTRY HEALTH PLAN (RETIREE) |
| MOTION PICTURE INDUSTRY INDIVIDUAL ACCOUNT PLAN |
| MSD CREDIT OPPORTUNITY MASTER FUND, L.P. |
| MUNICH RE |
| MURFREESBORO CITY TAX COLLECTOR |
| MURFREESBORO ELECTRIC DEPARTMENT |
| MURFREESBORO ELECTRIC DEPT |
| MURFREESBORO WATER & SEWER DEP |
| MUST WORLD DMCC |
| NAMDAR |
| NARS COSMETICS |
| NASHVILLE ELECTRIC SERVICE |
| NASSAU COUNTY ASSESSOR |
| NATIONAL FUEL |
| NATIONAL GRID |
| NATIONAL GRID - MELLVILLE |
| NATIONAL GRID OF NY |
| NATIONAL GRID-MASSACHUSETTS |
| NATIONAL GRID-RHODE ISLAND |
| NATIONAL UNION FIRE INSURANCE |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA |
| NAVAJO COUNTY TREASURER |

| |
|---|
| NAVEX GLOBAL INC |
| NEBRASKA DEPARTMENT OF LABOR |
| NEBRASKA PUBLIC POWER DISTRICT |
| NEBRASKA DEPARTMENT OF REVENUE |
| NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY |
| NEVADA POWER COMPANY DBA NV ENERGY |
| NEVADA DEPARTMENT OF TAXATION |
| NEW BALANCE ATHLETIC SHOE INC |
| NEW BRAUNFELS UTILITIES |
| NEW ENERGY TECHNOLOGY INC |
| NEW HAMPSHIRE DEPARTMENT OF LABOR |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT |
| NEW HAMPSHIRE INS CO |
| NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT |
| NEW JERSEY DEPARTMENT OF TREASURY |
| NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE |
| NEW MEXICO DEPARTMENT OF WORK FORCE SOLUTIONS |
| NEW YORK CITY TAX COLLECTOR (NEW YORK) |
| NEW YORK DEPARTMENT OF LABOR |
| NEW YORK DEPARTMENT OF TAXATION & FINANCE |
| NEWNAN UTILITIES |
| NEWPORT NEWS WATERWORKS |
| NIKE INC |
| NINA FOOTWEAR CORPORATION |
| NIPSCO |
| NOMURA CORPORATE FUNDING AMERICAS, LLC |
| NORTH AMERICAN SPECIALTY INSURANCE COMPANY |
| NORTH CAROLINA DEPARTMENT OF LABOR |
| NORTH CAROLINA DEPARTMENT OF REVENUE |
| NORTH DAKOTA DEPARTMENT OF LABOR |
| NORTH DAKOTA STATE TAX DEPARTMENT |
| NORTH SHORE GAS |
| NORTHERN TRUST |
| NORTHWESTERN ENERGY |
| NORTHWOOD S/C LTD. |
| NTT DATA |
| NV ENERGY NORTH |
| NV ENERGY SOUTH |
| NYC WATER BOARD |
| NYSEG |
| OAKWOOD HILLS MALL, LLC |
| OCEAN NETWORK EXPRESS PTE LTD |
| OCH-ZIFF CAPITAL INVESTMENTS, LLC |

| |
|---|
| OFFICES OF THE UNITED STATES ATTORNEYS |
| OGLETREE DEAKINS NASH SMOAK |
| OHIO COUNTY PUBLIC SERVICE |
| OHIO DEPARTMENT OF COMMERCE |
| OHIO DEPARTMENT OF TAXATION |
| OHIO GAS COMPANY |
| OKLAHOMA DEPARTMENT OF LABOR |
| OKLAHOMA TAX COMMISSION |
| OLE HENRIKSEN OF DENMARK INC |
| OMAHA PUBLIC POWER DISTRICT |
| OMD USA LLC |
| ONEILL & BORGES |
| ORACLE AMERICA INC |
| ORACLE CREDIT CORPORATION |
| ORANGE & ROCKLAND UTILITIES |
| ORANGE COUNTY TAX COLLECTOR |
| OREGON BUREAU OF LABOR AND INDUSTRIES |
| OREGON DEPARTMENT OF REVENUE |
| ORLANDO UTILITIES COMMISSION |
| OTTERTAIL POWER CO |
| OWENS, B. CRAIG |
| OXFORD MALL, LLC |
| PACIFIC ALLIANCE USA INC |
| PACIFIC GAS AND ELECTRIC COMPANY |
| PACIFIC POWER |
| PACIFIC RESOURCES |
| PACIFIC RETAIL CAPITAL PARTNERS |
| PAKISTAN TELECOMMUNICATION COMPANY LIMITED |
| PALM BEACH COUNTY TAX COLLECTOR |
| PALOMA PARTNERS MANAGEMENT COMPANY |
| PAR-FOUR |
| PARTNERCOMM |
| PASADENA ISD TAX OFFICE |
| PASSCO |
| PAUL WEISS RIFKIND WHARTON & |
| PBG (PREMIER) |
| PCCW |
| PENELEC |
| PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY |
| PENNSYLVANIA DEPARTMENT OF REVENUE |
| PENSION BENEFIT GUARANTY CORPORATION |
| PEOPLES GAS |
| PEOPLES NATURAL GAS |

| |
|---|
| PEOPLE'S UNITED BANK |
| PEPCO |
| PG&E - CA |
| PHILADELPHIA GAS WORKS |
| PHILLIPS EDISON STRATEGIC INVESTMENT FUND II |
| PIEDMONT NATURAL GAS |
| PIMCO |
| PINELLAS COUNTY TAX COLLECTOR |
| PINTEREST INC |
| PLANS, A METLIFE COMPANY" |
| PLATINUM EQUITY ADVISORS |
| PNC BANK |
| PNM |
| POLITICO LLC |
| POLSINELLI PC |
| PORTFOLIO MEDIA INC |
| PORTLAND GENERAL ELEC - OR |
| PORTLAND GENERAL ELECTRIC |
| POTOMAC ELECTRIC POWER COMPANY |
| POTTER ANDERSON & CORROON LLP |
| PPL ELECTRIC UTILITIES |
| PR CAPITAL CITY LTD PTNSHIP |
| PR FINANCING LP |
| PREIT |
| PREIT SERVICES LLC |
| PREMIERE CONFERENCING (HK) LIMITED |
| PRESTIGE PROPERTIES |
| PRICE WATERHOUSE COOPERS LLP |
| PRIME CLERK LLC |
| PRINCE WILLIAM COUNTY TAX COLLECTOR |
| PRINCETON EXCESS & SURPLUS LINES INSURANCE CO. |
| PROGRESS ENERGY FLORIDA, INC. |
| PROSKAUER ROSE LLP |
| PRUDENTIAL INS. CO. |
| PSE&G |
| PSE&G LONG ISLAND (LIPA) |
| PUBLIC SERVICE COMPANY OF NORTH CAROLINA, INC |
| PUERTO RICO DEPARTMENT OF THE TREASURY |
| PUERTO RICO ELECTRIC POWER AUTHORITY |
| PUERTO RICO ELECTRIC POWER AUTHORTY |
| PUERTO RICO TELEPHONE CORP |
| PUGET SOUND ENERGY |
| PUIG USA |

| |
|---|
| PULLMAN & COMLEY LLC |
| PUMA NORTH AMERICA INC |
| PYRAMID |
| QIC |
| QUAD GRAPHICS INC |
| QUAD GRAPHICS INC |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP |
| RAMCO |
| RAMSEY COUNTY TAX COLLECTOR |
| RECEIVERSHIP / CBL |
| RECEIVERSHIP / SPINOSA |
| RED DEVELOPMENT, LLC |
| REGIONS BANK |
| RETAIL SERVICES WIS CORP |
| RHODE ISLAND DEPARTMENT OF LABOR AND TRAINING |
| RHODE ISLAND DEPARTMENT OF REVENUE |
| RIALTO |
| RICHARD E. JACOBS GROUP |
| RICHARDS LAYTON & FINGER |
| RICHLINE GROUP INC DBA |
| RICHMOND CITY TAX COLLECTOR |
| RIO CAN REAL ESTATE INVESTMENT TRUST |
| RIO CAN REAL ESTATE INVESTMENT TRUST |
| RIVER OAKS PROPERTIES, LTD |
| RIVERSIDE COUNTY TAX COLLECTOR |
| RLI INSURANCE COMPANY |
| ROBERTS, JEFFREY |
| ROBI AXIATA LIMITED |
| ROCKINGHAM CITY TAX COLLECTOR |
| ROSETTI HANDBAGS & ACCESSORIES |
| ROTHY'S INC. |
| RT SPECIALTY |
| RUMPKE |
| RURAL KING |
| SACRAMENTO COUNTY TAX COLLECTOR |
| SACRAMENTO COUNTY UTILITIES |
| SACRAMENTO SUBURBAN WATER DIST |
| SAG-AFTRA HEALTH FUND |
| SAINT LOUIS COUNTY TAX COLLECTOR |
| SAINT TAMMANY PARISH TAX COLLECTOR |
| SALT RIVER PROJECT AGRICULTURE & POWER DIST. |
| SAMSONITE LLC |
| SAMSUNG C&T AMERICA INC |

| |
|---|
| SAN ANTONIO WATER SYSTEMS |
| SAN BERNARDINO COUNTY TAX COLLECTOR |
| SAN DIEGO COUNTY TAX COLLECTOR |
| SAN DIEGO GAS & ELEC |
| SAN DIEGO GAS & ELECTRIC |
| SAN DIEGO GAS & ELECTRIC COMPANY |
| SAN JOAQUIN COUNTY TAX COLLECTOR |
| SAN MATEO COUNTY TAX COLLECTOR |
| SANTA CLARA COUNTY TAX COLLECTOR |
| SANTEE COOPER |
| SAPIENT CORPORATION |
| SARASOTA COUNTY PUBLIC UTILITY |
| SARASOTA COUNTY TAX COLLECTOR |
| SAS INSTITUTE INC |
| SCHINDLER ELEVATOR CORP |
| SCHNEIDER NATIONAL INC |
| SCULPTOR CAPITAL HOLDING CORPORATION |
| SCULPTOR CAPITAL HOLDING II LLC |
| SCULPTOR CAPITAL II LP |
| SCULPTOR CAPITAL INVESTMENTS, LLC |
| SCULPTOR CAPITAL LP |
| SCULPTOR CLO MANAGEMENT LLC |
| SCULPTOR CREDIT OPPORTUNITIES MASTER FUND, LTD. |
| SCULPTOR ENHANCED MASTER FUND, LTD. |
| SCULPTOR GC OPPORTUNITIES MASTER FUND, LTD. |
| SCULPTOR LOAN MANAGEMENT LLC |
| SCULPTOR LOAN MANAGEMENT LP |
| SCULPTOR MASTER FUND, LTD. |
| SCULPTOR SC II, LP |
| SCULPTOR SPECIAL MASTER FUND, LTD. |
| SEALY MATTRESS CO |
| SECURITAS SECURITY SVCS INC |
| SECURITY NATIONAL |
| SEDGWICK |
| SEIX |
| SEMINOLE COUNTY TAX COLLECTOR |
| SEMINOLE ENERGY SERVICES LLC |
| SENSIO INC |
| SEPHORA USA INC |
| SEPHORA USA INC. |
| SERTA INC |
| SEYFARTH SHAW LLP |
| SFI FORD CITY CHICAGO LLC |

| |
|---|
| SGG INC |
| SHANGHAI SUNWIN INDUSTRY GROUP CO |
| SHAPIRO GROUP |
| SHARKNINJA SALES COMPANY |
| SHAW INDUSTRIES INC |
| SHELBY COUNTY TAX COLLECTOR |
| SHELL ENERGY NORTH AMERICA US |
| SHEPPARD MULLIN RICHTER |
| SHINHAN BANK |
| SHISEIDO AMERICAS CORPORATION |
| SIEMENS |
| SIGMA TECHNOLOGY SOLUTIONS INC |
| SIGMA-BYTE COMPUTERS PVT. LTD. |
| SILVER POINT CAPITAL, L.P. |
| SILVERPOINT |
| SIMA |
| SIMON |
| SIMON PROPERTIES |
| SITE CENTERS CORP. |
| SIXTH STREET PARTNERS, LLC |
| SK BROADBAND |
| SKADDEN ARPS SLATE MEAGHER |
| SKECHERS USA INC |
| SMART & BIGGAR |
| SNOHOMISH COUNTY PUD |
| SNOHOMISH COUNTY TAX COLLECTOR |
| SO CAL ED |
| SO CAL GAS |
| SOFTWARE ONE INC |
| SOLAR STAR CALIFORNIA II LLC |
| SOMPO INTERNATIONAL |
| SOURCE CAPITAL, INC. |
| SOUTH CAROLINA DEPARTMENT OF LABOR, LICENSING & REGULATIONS |
| SOUTH CAROLINA DEPARTMENT OF REVENUE |
| SOUTH CAROLINA ELECTRIC & GAS COMPANY |
| SOUTH CAROLINA PUBLIC SERVICE AUTHORITY (SANTEE COOPER) |
| SOUTH CAROLINA RESIDENTIAL BUILDERS COMMISSION |
| SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION |
| SOUTH DAKOTA DEPARTMENT OF REVENUE |
| SOUTH JERSEY GAS CO |
| SOUTHERN CALIFORNIA EDISON |
| SOUTHERN CALIFORNIA EDISON COMPANY |
| SOUTHERN CONNECTICUT GAS (SCG) |

| |
|---|
| SOUTHERN MARYLAND ELECTRIC CO |
| SOUTHGATE MALL ASSOC. (MISSOULA, MT) |
| SOUTHWEST GAS CORPORATION |
| SOUTHWESTERN ELECTRIC POWER |
| SPIRE |
| SPRAGUE OPERATING RESOURCES |
| SPRINGS WINDOW FASHIONS LLC |
| SPRINT |
| SPRINT SPECTRUM LP |
| SPRUSON & FERGUSON |
| SRP |
| STAFFMARK INVESTMENT, LLC |
| STARSTONE SPECIALTY INSURANCE COMPANY |
| STARWOOD |
| STATE OF ALABAMA ATTORNEY GENERAL |
| STATE OF ALABAMA CONSUMER PROTECTION DIVISION |
| STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT |
| STATE OF ALABAMA UNCLAIMED PROPERTY DIVISION |
| STATE OF ALASKA ATTORNEY GENERAL |
| STATE OF ALASKA CONSUMER PROTECTION UNIT |
| STATE OF ALASKA DEPARTMENT OF ENVIRONMENTAL CONSERVATION |
| STATE OF ALASKA UNCLAIMED PROPERTY DIVISION |
| STATE OF ARIZONA ATTORNEY GENERAL |
| STATE OF ARIZONA CONSUMER INFORMATION AND COMPLAINTS |
| STATE OF ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) |
| STATE OF ARIZONA UNCLAIMED PROPERTY DIVISION |
| STATE OF ARKANSAS ATTORNEY GENERAL |
| STATE OF ARKANSAS CONSUMER PROTECTION DIVISION |
| STATE OF ARKANSAS DEPARTMENT OF ENVIRONMENTAL QUALITY (ADEQ) |
| STATE OF ARKANSAS UNCLAIMED PROPERTY DIVISION |
| STATE OF CALIFORNIA ATTORNEY GENERAL |
| STATE OF CALIFORNIA CONSUMER INFORMATION DIVISION |
| STATE OF CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY (EPA) |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION |
| STATE OF CALIFORNIA. |
| STATE OF COLORADO ATTORNEY GENERAL |
| STATE OF COLORADO CONSUMER PROTECTION SECTION |
| STATE OF COLORADO DEPARTMENT OF PUBLIC HEALTH AND ENVIRONMENT (CDPHE) |
| STATE OF COLORADO UNCLAIMED PROPERTY DIVISION |
| STATE OF CONNECTICUT ATTORNEY GENERAL |
| STATE OF CONNECTICUT CONSUMER PROTECTION DIVISION |
| STATE OF CONNECTICUT DEPARTMENT OF ENERGY AND ENVIRONMENTAL PROTECTION (DEEP) |
| STATE OF CONNECTICUT UNCLAIMED PROPERTY DIVISION |

| |
|---|
| STATE OF DELAWARE ATTORNEY GENERAL |
| STATE OF DELAWARE CONSUMER PROTECTION DIVISION |
| STATE OF DELAWARE DEPARTMENT OF NATURAL RESOURCES & ENVIRONMENTAL CONTROL (DNREC ONLINE) |
| STATE OF DELAWARE UNCLAIMED PROPERTY DIVISION |
| STATE OF DEPARTMENT OF ENVIRONMENTAL & CONSERVATION |
| STATE OF DEPARTMENT OF ENVIRONMENTAL CONSERVATION |
| STATE OF DEPARTMENT OF ENVIRONMENTAL PROTECTION |
| STATE OF DEPARTMENT OF ENVIRONMENTAL QUALITY |
| STATE OF ENVIRONMENTAL PROTECTION AGENCY |
| STATE OF FLORIDA ATTORNEY GENERAL |
| STATE OF FLORIDA CONSUMER PROTECTION DIVISION |
| STATE OF FLORIDA DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) |
| STATE OF FLORIDA UNCLAIMED PROPERTY BUREAU |
| STATE OF GEORGIA ATTORNEY GENERAL |
| STATE OF GEORGIA CONSUMER PROTECTION DIVISION |
| STATE OF GEORGIA DEPARTMENT OF NATURAL RESOURCES (DNR) |
| STATE OF GEORGIA UNCLAIMED PROPERTY DIVISION |
| STATE OF HAWAII ATTORNEY GENERAL |
| STATE OF HAWAII CONSUMER PROTECTION DIVISION |
| STATE OF HAWAII DEPARTMENT OF HEALTH (DOH) |
| STATE OF HAWAII UNCLAIMED PROPERTY DIVISION |
| STATE OF IDAHO ATTORNEY GENERAL |
| STATE OF IDAHO CONSUMER PROTECTION DIVISION |
| STATE OF IDAHO DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) |
| STATE OF IDAHO UNCLAIMED PROPERTY PROGRAM |
| STATE OF ILLINOIS |
| STATE OF ILLINOIS ATTORNEY GENERAL |
| STATE OF ILLINOIS CONSUMER FRAUD BUREAU |
| STATE OF ILLINOIS ENVIRONMENTAL PROTECTION AGENCY |
| STATE OF ILLINOIS UNCLAIMED PROPERTY DIVISION |
| STATE OF INDIANA ATTORNEY GENERAL |
| STATE OF INDIANA CONSUMER PROTECTION DIVISION |
| STATE OF INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT (IDEM) |
| STATE OF INDIANA UNCLAIMED PROPERTY DIVISION |
| STATE OF IOWA ATTORNEY GENERAL |
| STATE OF IOWA CONSUMER PROTECTION DIVISION |
| STATE OF IOWA DEPARTMENT OF NATURAL RESOURCES (DNR) |
| STATE OF IOWA UNCLAIMED PROPERTY DIVISION |
| STATE OF KANSAS |
| STATE OF KANSAS ATTORNEY GENERAL |
| STATE OF KANSAS CONSUMER PROTECTION DIVISION |
| STATE OF KANSAS DEPARTMENT OF HEALTH AND ENVIRONMENT (DHE) |

| |
|---|
| STATE OF KANSAS UNCLAIMED PROPERTY DIVISION |
| STATE OF KENTUCKY ATTORNEY GENERAL |
| STATE OF KENTUCKY CONSUMER PROTECTION DIVISION |
| STATE OF KENTUCKY ENERGY AND ENVIRONMENT CABINET |
| STATE OF KENTUCKY UNCLAIMED PROPERTY DIVISION |
| STATE OF LOUISIANA ATTORNEY GENERAL |
| STATE OF LOUISIANA CONSUMER PROTECTION SECTION |
| STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) |
| STATE OF LOUISIANA UNCLAIMED PROPERTY DIVISION |
| STATE OF MAINE |
| STATE OF MAINE ATTORNEY GENERAL |
| STATE OF MAINE CONSUMER PROTECTION DIVISION |
| STATE OF MAINE DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) |
| STATE OF MAINE UNCLAIMED PROPERTY DIVISION |
| STATE OF MARYLAND |
| STATE OF MARYLAND ATTORNEY GENERAL |
| STATE OF MARYLAND CONSUMER PROTECTION DIVISION |
| STATE OF MARYLAND DEPARTMENT OF THE ENVIRONMENT (MDE) |
| STATE OF MARYLAND UNCLAIMED PROPERTY UNIT |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL |
| STATE OF MASSACHUSETTS CONSUMER PROTECTION DIVISION |
| STATE OF MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) |
| STATE OF MASSACHUSETTS UNCLAIMED PROPERTY DIVISION |
| STATE OF MICHIGAN ATTORNEY GENERAL |
| STATE OF MICHIGAN CONSUMER PROTECTION DIVISION |
| STATE OF MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) |
| STATE OF MICHIGAN UNCLAIMED PROPERTY DIVISION |
| STATE OF MINNESOTA |
| STATE OF MINNESOTA ATTORNEY GENERAL |
| STATE OF MINNESOTA CONSUMER SERVICES DIVISION |
| STATE OF MINNESOTA POLLUTION CONTROL AGENCY (PCA) |
| STATE OF MINNESOTA UNCLAIMED PROPERTY PROGRAM |
| STATE OF MISSISSIPPI |
| STATE OF MISSISSIPPI ATTORNEY GENERAL |
| STATE OF MISSISSIPPI CONSUMER PROTECTION DIVISION |
| STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) |
| STATE OF MISSISSIPPI UNCLAIMED PROPERTY DIVISION |
| STATE OF MISSOURI |
| STATE OF MISSOURI ATTORNEY GENERAL |
| STATE OF MISSOURI CONSUMER PROTECTION UNIT |
| STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCES (DNR) |
| STATE OF MISSOURI UNCLAIMED PROPERTY SECTION |
| STATE OF MONTANA |

| |
|---|
| STATE OF MONTANA ATTORNEY GENERAL |
| STATE OF MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) |
| STATE OF MONTANA OFFICE OF CONSUMER PROTECTION |
| STATE OF MONTANA UNCLAIMED PROPERTY DIVISION |
| STATE OF N.C. DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES |
| STATE OF NEBRASKA |
| STATE OF NEBRASKA ATTORNEY GENERAL |
| STATE OF NEBRASKA CONSUMER PROTECTION DIVISION |
| STATE OF NEBRASKA DEPARTMENT OF ENVIRONMENTAL QUALITY (NDEQ) |
| STATE OF NEBRASKA UNCLAIMED PROPERTY DIVISION |
| STATE OF NEVADA |
| STATE OF NEVADA ATTORNEY GENERAL |
| STATE OF NEVADA CONSUMER PROTECTION DIVISION |
| STATE OF NEVADA DEPARTMENT OF CONSERVATION AND NATURAL RESOURCES (DEP) |
| STATE OF NEVADA UNCLAIMED PROPERTY DIVISION |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL |
| STATE OF NEW HAMPSHIRE CONSUMER PROTECTION AND ANTITRUST BUREAU |
| STATE OF NEW HAMPSHIRE DEPARTMENT OF ENVIRONMENTAL SERVICES |
| STATE OF NEW HAMPSHIRE UNCLAIMED PROPERTY DIVISION |
| STATE OF NEW JERSEY ATTORNEY GENERAL |
| STATE OF NEW JERSEY CONSUMER AFFAIRS DIVISION |
| STATE OF NEW JERSEY UNCLAIMED PROPERTY DIVISION |
| STATE OF NEW MEXICO |
| STATE OF NEW MEXICO ATTORNEY GENERAL |
| STATE OF NEW MEXICO CONSUMER PROTECTION DIVISION |
| STATE OF NEW MEXICO ENVIRONMENT DEPARTMENT |
| STATE OF NEW MEXICO UNCLAIMED PROPERTY DIVISION |
| STATE OF NEW YORK ATTORNEY GENERAL |
| STATE OF NEW YORK CONSUMER PROTECTION DIVISION |
| STATE OF NEW YORK UNCLAIMED PROPERTY DIVISION |
| STATE OF NORTH CAROLINA |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL |
| STATE OF NORTH CAROLINA CONSUMER PROTECTION DIVISION |
| STATE OF NORTH CAROLINA UNCLAIMED PROPERTY PROGRAM |
| STATE OF NORTH DAKOTA |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL |
| STATE OF NORTH DAKOTA CONSUMER PROTECTION AND ANTITRUST DIVISION |
| STATE OF NORTH DAKOTA DEPARTMENT OF HEALTH |
| STATE OF NORTH DAKOTA UNCLAIMED PROPERTY DIVISION |
| STATE OF OHIO |
| STATE OF OHIO ATTORNEY GENERAL |
| STATE OF OHIO CONSUMER PROTECTION SECTION |
| STATE OF OHIO ENVIROMENTAL PROTECTION AGENCY |

| |
|---|
| STATE OF OHIO UNCLAIMED PROPERTY DIVISION |
| STATE OF OKLAHOMA |
| STATE OF OKLAHOMA ATTORNEY GENERAL |
| STATE OF OKLAHOMA CONSUMER PROTECTION DIVISION |
| STATE OF OKLAHOMA DEPARTMENT OF ENVIRONMENTAL QUALITY |
| STATE OF OKLAHOMA UNCLAIMED PROPERTY DIVISION |
| STATE OF OREGON |
| STATE OF OREGON ATTORNEY GENERAL |
| STATE OF OREGON FINANCIAL FRAUD/CONSUMER PROTECTION SECTION |
| STATE OF OREGON UNCLAIMED PROPERTY DIVISION |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL |
| STATE OF PENNSYLVANIA BUREAU OF CONSUMER PROTECTION |
| STATE OF PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION |
| STATE OF PENNSYLVANIA UNCLAIMED PROPERTY DIVISION |
| STATE OF PUERTO DRNA |
| STATE OF RHODE ISLAND |
| STATE OF RHODE ISLAND ATTORNEY GENERAL |
| STATE OF RHODE ISLAND CONSUMER PROTECTION UNIT |
| STATE OF RHODE ISLAND UNCLAIMED PROPERTY DIVISION |
| STATE OF SOUTH CAROLINA |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL |
| STATE OF SOUTH CAROLINA CONSUMER PROTECTION DIVISION |
| STATE OF SOUTH CAROLINA DEPARTMENT OF HEALTH AND ENVIRONMENTAL CONTROL |
| STATE OF SOUTH CAROLINA UNCLAIMED PROPERTY PROGRAM |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL |
| STATE OF SOUTH DAKOTA CONSUMER PROTECTION DIVISION |
| STATE OF SOUTH DAKOTA DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES |
| STATE OF SOUTH DAKOTA UNCLAIMED PROPERTY DIVISION |
| STATE OF STATE OF RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL MANAGEMENT |
| STATE OF TENNESSEE |
| STATE OF TENNESSEE ATTORNEY GENERAL |
| STATE OF TENNESSEE CONSUMER AFFAIRS DIVISION |
| STATE OF TENNESSEE UNCLAIMED PROPERTY DIVISION |
| STATE OF TEXAS ATTORNEY GENERAL |
| STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY |
| STATE OF TEXAS CONSUMER PROTECTION DIVISION |
| STATE OF TEXAS UNCLAIMED PROPERTY DIVISION |
| STATE OF UTAH ATTORNEY GENERAL |
| STATE OF UTAH CONSUMER PROTECTION DIVISION |
| STATE OF UTAH DEPARTMENT OF ENVIRONMENTAL QUALITY |
| STATE OF UTAH UNCLAIMED PROPERTY DIVISION |
| STATE OF VERMONT ATTORNEY GENERAL |
| STATE OF VERMONT CONSUMER PROTECTION DIVISION |

| |
|---|
| STATE OF VERMONT DEPT. OF ENVIROMENTAL CONSERVATION COMMISSIONER'S OFFICE |
| STATE OF VERMONT UNCLAIMED PROPERTY DIVISION |
| STATE OF VIRGINIA |
| STATE OF VIRGINIA ATTORNEY GENERAL |
| STATE OF VIRGINIA CONSUMER PROTECTION SECTION |
| STATE OF VIRGINIA DEPARTMENT ENVIRONMENT QUALITY |
| STATE OF VIRGINIA UNCLAIMED PROPERTY DIVISION |
| STATE OF WASHINGTON |
| STATE OF WASHINGTON ATTORNEY GENERAL |
| STATE OF WASHINGTON CONSUMER PROTECTION DIVISION |
| STATE OF WASHINGTON OFFICE OF THE ATTORNEY GENERAL |
| STATE OF WASHINGTON STATE DEPARTMENT OF ECOLOGY |
| STATE OF WASHINGTON UNCLAIMED PROPERTY SECTION |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL |
| STATE OF WEST VIRGINIA CONSUMER PROTECTION DIVISION |
| STATE OF WEST VIRGINIA UNCLAIMED PROPERTY DIVISION |
| STATE OF WISCONSIN |
| STATE OF WISCONSIN ATTORNEY GENERAL |
| STATE OF WISCONSIN CONSUMER BUREAU OF CONSUMER PROTECTION |
| STATE OF WISCONSIN DEPT. OF NATURAL RESOURCES |
| STATE OF WISCONSIN UNCLAIMED PROPERTY UNIT |
| STATE OF WV DEPARTMENT OF ENVIROMENTAL PROTECTION |
| STATE OF WYOMING ATTORNEY GENERAL |
| STATE OF WYOMING CONSUMER PROTECTION UNIT |
| STATE OF WYOMING DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) |
| STATE OF WYOMING UNCLAIMED PROPERTY DIVISION |
| STATE STREET BANK & TRUST |
| STEADFAST INSURANCE COMPANY |
| STEM INC |
| STERLING NATIONAL |
| STERLING ORGANIZATION |
| STONE HARBOR |
| STROOCK & STROOCK & LAVAN LLP |
| SUBURBAN PROPANE |
| SUBURBAN PROPANE 2 |
| SUEZ WATER IDAHO |
| SUEZ WATER PENNSYLVANIA |
| SUEZ WATER TOMS RIVER |
| SUFFOLK COUNTY WATER AUTHORITY |
| SULLIVAN & CROMWELL LLP |
| SUMMIT NATURAL GAS OF MAINE IN |
| SUNRAY POWER OPCO II |
| SUNTRUST BANK |

| |
|---|
| SWISS RE |
| TACONIC CAPITAL |
| TAERIM CO., LTD. |
| TAL GLOBAL ALLIANCES LIMITED |
| TAMPA ELECTRIC COMPANY |
| TANGOE US INC |
| TAO FINANCE 3-A, LLC |
| TAO FUND, LLC |
| TARRANT COUNTY TAX ASSESSOR-COLLECTOR |
| TARTE INC |
| TATA COMMUNICATIONS LIMITED |
| TATA CONSULTANCY SERVICES LTD |
| TATA TELESERVICES LIMITED |
| TATCHA LLC |
| TAUBMAN CO. |
| TD |
| TD BANK |
| TDS TELECOM |
| TEAM LEASE SERVICES PRIVATE LIMITED |
| TECO |
| TECO: PEOPLES GAS |
| TEMPO HOLDING COMPANY LLC |
| TENNESSEE DEPART. OF LABOR & WORKFORCE DEVELOPMENT |
| TENNESSEE DEPARTMENT OF REVENUE |
| TEXAS DEPARTMENT OF INSURANCE |
| TEXAS DEPARTMENT OF INSURANCE, COMMISSIONER OF THE DIVISION OF WORKERS' COMPENSATION |
| TEXAS GAS SERVICE |
| TEXAS HEALTH HARRIS METHODIST |
| TEXAS MUTUAL INSURANCE COMPANY |
| TEXAS STATE NATURAL GAS |
| TEXAS WORKFORCE COMMISSION |
| TEXAS DEPARTMENT OF REVENUE |
| TEXMA INTERNATIONAL CO., LTD. |
| THE CANYON VALUE REALIZATION FUND, L.P. |
| THE CITY OF MIAMI BEACH |
| THE CLARKS COMPANIES N A |
| THE COMMONWEALTH OF MASSACHUSETTS, OFFICE OF THE ATTORNEY GENERAL |
| THE DUKE ENERGY COMPANY |
| THE LEE COMPANY A VF CORP |
| THE NATURE CONSERVANCY |
| THE PEOPLE OF THE STATE OF CALIFORNIA |
| THE RELATED COMPANY |
| THE RETAIL EQUATION INC |

| |
|---|
| THE VAN HEUSEN COMPANY |
| THE VANGUARD GROUP |
| THE WEINSTEIN COMPANY HOLDINGS, LLC |
| THE WILLIAM CARTER CO |
| THOMPSON & KNIGHT LLP |
| THOMPSON HILLS |
| TIAA |
| TIBCO SOFTWARE INC |
| TIGER CAPITAL GROUP, LLC |
| TIGER INC. |
| TIME EQUITIES/URBAN RETAIL |
| TOKIO MARINE HCC |
| TOO FACED COSMETICS |
| TOP FUND IV, LLC |
| TOP PROPERTY GROUP, LLC |
| TOTES ISOTONER CORP |
| TOWN N' COUNTRY |
| TPG |
| TPG SPECIALTY LENDING, INC. |
| TRANE US INC |
| TRANSIER, BILL |
| TRAVELERS |
| TRAVELERS PROPERTY CASUALTY CO. OF AMERICA |
| TRAVIS COUNTY TAX ASSESSOR-COLLECTOR |
| TREASURER CHESTERFIELD COUNTY |
| TRI-CITY |
| TRI-COUNTY ELEC COOP (TX) |
| TUCSON ELECTRIC POWER |
| TUCSON ELECTRIC POWER CO |
| TWIN CITY FIRE INSURANCE COMPANY |
| TXU ENERGY |
| TYCO INTEGRATED SECURITY LLC |
| U S LEGAL SUPPORT INC |
| U.S. BANK |
| U.S. BANK NATIONAL ASSOCIATION |
| U.S. SPECIALTY INSURANCE CO |
| UGI UTILITIES INC |
| UMB BANK |
| UNDERWRITERS AT LLOYD'S |
| UNION ELECTRIC D/B/A AMEREN MISSOURI |
| UNITED BANK |
| UNITED ENTERTAINMENT GROUP |
| UNITED ILLUMINATING CO |

| |
|---|
| UNITED PARCEL SERVICE |
| UNITED POWER |
| UNITED STATES DEPARTMENT OF LABOR |
| UNITED STATES DEPARTMENT OF THE TREASURY |
| UNITED STATES OF AMERICA ATTORNEY GENERAL |
| UNITIL-CAPITAL |
| UNITIL-ME |
| UNITIL-NH |
| UNS ELECTRIC INC |
| UNS ELECTRIC, INC. |
| UNS GAS INC |
| URBAN DECAY COSMETICS LLC |
| URBAN EDGE PROPERTIES |
| URBAN RETAIL PROP. |
| US CUSTOMS SERVICES |
| UTAH LABOR COMMISSION |
| UTAH STATE TREASURER |
| UTAH DEPARTMENT OF REVENUE |
| VALENCIA WATER COMPANY |
| VANITY FAIR BRANDS LP |
| VANS |
| VANS DIV VF OUTDOOR INC |
| VECTREN (013) |
| VECTREN (026) |
| VECTREN (034) |
| VERIZON |
| VERIZON WIRELESS |
| VERMONT DEPARTMENT OF LABOR |
| VERMONT GAS SYSTEMS |
| VERMONT DEPARTMENT OF TAXES |
| VESTAR DEVELOPMENT |
| VIRGINIA BEACH CITY TAX COLLECTOR |
| VIRGINIA DEPARTMENT OF LABOR AND INDUSTRY |
| VIRGINIA ELECTRIC AND POWER CO. DBA DOMINION VIRGINIA POWER, A VIRGINIA CORPORATION |
| VIRGINIA NATURAL GAS |
| VIRGINIA DEPARTMENT OF REVENUE |
| VNO 100 WEST 33RD ST LLC |
| VODACOM TECHNOLOGIES PRIVATE LIMITED |
| VODAFONE MOBILE SERVICES LTD |
| VORNADO |
| VORNADO SHENANDOAH HOLDINGS |
| VORYS SATER SEYMOUR & PEASE |
| VSP |

| |
|---|
| VSS FUND, L.P. |
| WAKE COUNTY TAX COLLECTOR |
| WALMART INC. |
| WARREN COUNTY TAX COLLECTOR |
| WASHINGTON DC ATTORNEY GENERAL |
| WASHINGTON DC CONSUMER PROTECTION DIVISION |
| WASHINGTON DC OFFICE OF TAX AND REVENUE |
| WASHINGTON DC UNLCAIMED PROPERTY DIVISION |
| WASHINGTON DEPARTMENT OF LABOR AND INDUSTRIES |
| WASHINGTON DEPARTMENT OF REVENUE |
| WASHINGTON GAS |
| WASHINGTON PRIME GROUP LP |
| WASHINGTON PRIME GROUP, L.P. |
| WAYNE COUNTY EQUAL DEPARTMENT |
| WEINGARTEN REALTY INVESTORS |
| WEINSTEIN TELEVISION LLC |
| WELCOME GROUP |
| WELLS FARGO |
| WELLS FARGO |
| WELLS FARGO BANK, N.A. |
| WELSPUN USA, INC |
| WEST VIRGINIA DIVISION OF LABOR |
| WEST VIRGINIA DEPARTMENT OF REVENUE |
| WESTDALE CR VENTURES |
| WESTERN ASSET MANAGEMENT |
| WESTERN VIRGINIA WATER AUTHOR |
| WESTFIELD AMERICA |
| WESTLAND MALL REALTY LLC |
| WEYCO GROUP INC |
| WH BUYER, LLC DBA WHP GLOBAL |
| WHITE & CASE LLP |
| WHITEBOX ADVISORS LLC |
| WIDEWATERS GROUP |
| WILLIAMSON-DICKIE |
| WILLIS TOWERS WATSON |
| WILMINGTON TRUST |
| WILMINGTON TRUST, N.A. |
| WINDSTREAM |
| WINTER |
| WISCONSIN DEPARTMENT OF WORKFORCE DEVELOPMENT |
| WISCONSIN PUBLIC SERVICE |
| WISCONSIN DEPARTMENT OF REVENUE |
| WOLFORD DEVELOPMENT, |

| |
|---|
| WOODBURY |
| WOODLAND PLAZA II |
| WPG |
| WTT HK LIMITED |
| WYOMING DEPARTMENT OF WORKFORCE SERVICE |
| WYOMING DEPARTMENT OF REVENUE |
| XCEL ENERGY-NSP MI WI |
| XCEL ENERGY-NSP MN NDSD |
| XCEL ENERGY-PUB SERV of CO |
| XCEL-SOUTHWESTERN PUBLIC |
| XEROX CORP |
| XL BERMUDA LIMITED |
| XL CATLIN |
| XO COMMUNICATIONS |
| YUNUS TEXTILE MILLS LIMITED |
| ZEBRA TECHNOLOGIES INTL LLC |
| ZURICH |