**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
CORPUS CHRISTI DIVISION**

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| J. C. PENNEY COMPANY, INC., *et al.*,[1] | ) Case No. 20-20182 (DRJ) |
|  | ) |
| Debtors. | ) (Jointly Administered) |
|  | ) |
|  | ) **Re: Docket No. 1592** |

**NOTICE OF POTENTIAL ASSUMPTION AND ASSIGNMENT OF
EXECUTORY CONTRACTS OR UNEXPIRED LEASES AND CURE COSTS**

**PLEASE TAKE NOTICE** that the above-captioned debtors and debtors in possession (collectively, the "Debtors") each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of Texas (the "Court") on May 15, 2020 (the "Petition Date").

**PLEASE TAKE FURTHER NOTICE** that, on October 20, 2020 the Debtors filed the Sale Motion[2] with the Court seeking entry of an order (the "Sale Order"), among other things, (a) approving the sale of substantially all of the Debtors' assets (the "Sale") and (b) procedures for the assumption and assignment of contracts and leases in connection with the Sale (the "Proposed Assignment Procedures"), attached hereto as **Exhibit A**.

**PLEASE TAKE FURTHER NOTICE** that a hearing (the "Sale Hearing") to consider the proposed Sale will be held before the Court on November 2, 2020, at 1:00 p.m. (prevailing Central Time), or such other date as determined by the Court. Instructions to access the Sale Hearing are set forth in the Sale Motion.

**PLEASE TAKE FURTHER NOTICE** that schedules of executory contracts and unexpired leases that may be assumed and assigned to (a) the OpCo Purchaser or its Designee(s) in connection with the Sale pursuant to the Proposed Assignment Procedures are attached hereto

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at http://cases.primeclerk.com/JCPenney. The location of Debtor J. C. Penney Company, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 6501 Legacy Drive, Plano, Texas 75024.

[2] The *Debtors' Emergency Motion for Entry of an Order (I) Authorizing (A) Entry into and Performance Under the Asset Purchase Agreement, (B) the Sale of the OpCo Acquired Assets and the PropCo Acquired Assets Free and Clear of Liens, Claims, Encumbrances, and Interests, and (C) Assumption and Assignment of Executory Contracts and Unexpired Leases and (II) Granting Related Relief* [Docket No. 1592] (the "Sale Motion") was filed on October 20, 2020. Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Sale Motion.

as **Exhibit B** (the "Potentially Assigned OpCo Contracts List") or (b) the PropCo Purchaser or its Designee(s), in connection with the Sale pursuant to the Proposed Assignment Procedures are attached hereto as **Exhibit C** (the "Potentially Assigned PropCo Contracts List" and collectively with the Potentially Assigned OpCo Contracts List, the "Potentially Assigned Contracts Lists") and may also be accessed free of charge on the Debtors' case website, located at https://cases.primeclerk.com/JCPenney.

**PLEASE TAKE FURTHER NOTICE** that the "Cure Cost," if any, necessary for the assumption and assignment of each Potentially Assigned Contract is set forth on the Potentially Assigned Contracts Lists. **Each Cure Cost listed on the Potentially Assigned Contracts Lists represents all monetary defaults of any nature that the Debtors believe are or may be outstanding under a Potentially Assigned Contract prior to the closing of the Sale. If you believe your Cure Cost is listed with an incorrect amount on the Potentially Assigned Contracts Lists, you must object in accordance with the procedures described in this notice by no later than the Assignment Objection Deadline set forth below under the heading "Important Dates and Deadlines."** Notwithstanding anything to the contrary in the Sale Order, Asset Purchase Agreement, or Plan, with respect to any assumed and assigned Unexpired Lease of nonresidential real property, the Debtors, the Wind-Down Debtors, OpCo Purchaser, or PropCo Purchaser (as applicable) shall remain liable for: (1) amounts owed under the assumed and assigned Unexpired Lease of nonresidential real property that are unbilled or not yet due as of the effective date of the assignment, regardless of when such amounts accrued, such as common area maintenance, insurance, taxes, and similar charges; (2) any regular or periodic adjustment or reconciliation of charges under the assumed and assigned Unexpired Lease of nonresidential real property that are not due or have not been determined as of the date of the effective date of the assignment; (3) any percentage rent that may come due under the assumed and assigned Unexpired Lease of nonresidential real property; (4) indemnification obligations, if any, up to the date of the effective date of the assignment; and (5) any unpaid Cure Costs under the assumed and assigned Unexpired Lease of nonresidential real property, each calculated in accordance with the terms of any applicable amendment to such Unexpired Lease of nonresidential real property.

**PLEASE TAKE FURTHER NOTICE** that, to the maximum extent permitted by law, to the extent any provision in any Executory Contract or Unexpired lease assumed or assumed and assigned pursuant to the Asset Purchase Agreement restricts or prevents, or purports to restrict or prevent, or is breached or deemed breached by, the assumption or assumption and assignment of such Executory Contract or Unexpired Lease (including any "change in control" provision), then such provision shall be deemed modified such that the transactions contemplated by the Asset Purchase Agreement and Sale Order shall not entitle the non-Debtor party thereto to terminate such Executory Contract or Unexpired Lease or to exercise any other default-related rights with respect thereto, unless such non-Debtor party thereto properly and timely files and serves an Assignment Objection and such Assignment Objection is not overruled, withdrawn or otherwise resolved.

**YOU ARE RECEIVING THIS NOTICE BECAUSE YOU HAVE BEEN IDENTIFIED AS A POTENTIAL COUNTERPARTY TO A POTENTIALLY ASSIGNED CONTRACT**. You will receive a further notice if the Potentially Assigned Contract to which you

have been identified as a potential counterparty is in fact designated for assignment to OpCo or PropCo during the OpCo Designation Rights Period or the PropCo Designation Rights Period, as applicable, or if the proposed Cure Cost is modified, in accordance with the Assignment Procedures.  **You are encouraged to read the Assignment Procedures attached hereto carefully.**  **The assumption and assignment of the contracts and leases included on the Potentially Assigned Contracts Lists is <u>not</u> guaranteed and is subject to approval by the Court and the Debtors' or the Purchasers' right to not designate a contract or lease on the Potentially Assigned Contracts Lists as an OpCo Assigned Contract or PropCo Assigned Contract.**

### Obtaining Additional Information

Copies of the Sale Motion and the Asset Purchase Agreement, as well as all related exhibits, including all other documents filed with the Court, are available free of charge on the Debtors' case website, located at https://cases.primeclerk.com/JCPenney.

Upon request by a counterparty under any Potentially Assigned Contract to Rebecca Chaikin (rebecca.chaikin@kirkland.com), Allyson Smith Weinhouse (allyson.smith@kirkland.com), and Nick Krislov (nick.krislov@kirkland.com), counsel to the Debtors shall provide, by electronic mail, Adequate Assurance Information (as defined in the Sale Order) for the OpCo Purchaser or PropCo Purchaser, as applicable.

### Important Dates and Deadlines[3]

1. **Assignment Objection Deadline**.  Objections to the proposed assumption and assignment of a Potentially Assigned Contract, the proposed Cure Cost, or adequate assurance of OpCo Purchaser's or PropCo Purchaser's, as applicable, ability to perform (an "Assignment Objection"), if any, must (a) be in writing, (b) comply with the Bankruptcy Code, Bankruptcy Rules, and Local Bankruptcy Rules, (c) state, with specificity, the legal and factual bases thereof, including the Cure Cost that the Potential Assignment Counterparty believes is required to cure defaults under the relevant Potentially Assigned Contract if different from the Cure Cost set forth in the Potential Assignment Notice, and (d) be filed with the Court (contemporaneously with a proof of service) by no later than **November 18, 2020 at 4:00 p.m.** (prevailing Central Time) (the "Assignment Objection Deadline").

2. **Sale Objections Deadline**.  Objections to the proposed Sale (a "Sale Objection") if any, must (a) be in writing, (b) state, with specificity, the legal and factual bases thereof, (c) be filed with the Court by no later than **November 2, 2020, at 1:00 p.m.** (prevailing Central Time) and (d) be served on: (i) counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, NY 10022, Attn: Aparna Yenamandra (aparna.yenamandra@kirkland.com), Rebecca Blake Chaikin (rebecca.chaikin@kirkland.com), and Jake William Gordon (jake.gordon@kirkland.com); (ii) co-counsel to the Debtors, Jackson Walker L.L.P., 1401 McKinney Street, Suite 1900,

---

[3]     The following dates and deadlines may be extended by the Debtors or the Court pursuant to the terms of the Sale Order.

Attn: Matthew D. Cavenaugh (mcavenaugh@jw.com), Jennifer F. Wertz (jwertz@jw.com), Kristhy M. Peguero (kpeguero@jw.com), and Veronica A. Polnick (vpolnick@jw.com); (iii) counsel to the OpCo Purchaser, Paul, Weiss, Rifkin, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019, Attn: Brian S. Hermann (bhermann@paulweiss.com), Andrew M. Parlen (aparlen@paulweiss.com) and Sarah Harnett (sharnett@paulweiss.com); (iv) the United States Trustee, Attn: Stephen Statham, Esq. (stephen.statham@usdoh.gov) and Hector Duran, Esq. (hector.duran.jr@usdoj.gov); (v) counsel to the administrative agent for the Debtors' prepetition revolving credit facility, Otterbourg P.C., 230 Park Avenue, 30th Floor, New York, New York 10169, Attn: Daniel F. Fiorillo, Esq. (dfiorillo@otterbourg.com), and Chad B. Simon, Esq. (csimon@otterbourg.com); (vi) counsel to the First Lien Group of certain first lien creditors, Milbank LLP, 55 Hudson Yards, New York, New York 10001, Attn: Dennis F. Dunne (ddunne@milbank.com), Brian Kinney (bkinney@milbank.com), and Spencer Pepper (spepper@milbank.com); and (vii) co-counsel to the Committee, Cooley LLP, 55 Hudson Yards, New York, New York 10001, Attn: Cathy Hershcopf (chershcopf@cooley.com), Summer M. McKee, and (smckee@cooley.com), Lauren A. Reichardt (lreichardt@cooley.com) and Cole Schotz P.C., 1325 Avenue of the Americas, 19th Floor, New York, New York 10019, Attn: Seth Van Aalten (svanaalten@coleschotz.com) and Sarah A. Carnes (scarnes@coleshotz.com); and (viii) any other party that has requested notice pursuant to Bankruptcy Rule 2002.

3. **Sale Hearing**. The Sale Hearing will be held on **November 2, 2020, at 1:00 p.m. (prevailing Central Time)**, or such other date as determined by the Court, before the Honorable David R. Jones, in the United States Bankruptcy Court for the Southern District of Texas, located at Courtroom 400, 4th Floor, 515 Rusk Avenue, Houston, Texas 77002.

### CONSEQUENCES OF FAILING TO TIMELY ASSERT AN OBJECTION

**Absent order of the Court to the contrary, any counterparty to a Potentially Assigned Contract who fails to properly and timely file and serve an Assignment Objection in accordance with the Assumption and Assignment Procedures shall be forever barred from asserting any objection with regard to the assumption or assignment of its Potentially Assigned Contract and, notwithstanding anything to the contrary in the Potentially Assigned Contract or any other document, the Cure Costs set forth in the Potentially Assigned Contracts Lists attached hereto shall be the only amount necessary to cure outstanding defaults under the applicable Potentially Assigned Contract under section 365(b) of the Bankruptcy Code arising out of or related to any events occurring prior to the closing of the Sale, whether known or unknown, due or to become due, accrued, absolute, contingent or otherwise, and such counterparty to a Potentially Assigned Contract shall be forever barred from asserting any additional cure or other amounts with respect to such Potentially Assigned Contract against the Debtors, OpCo Purchaser, PropCo Purchaser, or the property of any of the foregoing.**

4

October 27, 2020

*/s/ Matthew D. Cavenaugh*

| **JACKSON WALKER L.L.P.** | **KIRKLAND & ELLIS LLP** |
|---|---|
| | **KIRKLAND & ELLIS INTERNATIONAL LLP** |

Matthew D. Cavenaugh (TX Bar No. 24062656)
Jennifer F. Wertz (TX Bar No. 24072822)
Kristhy M. Peguero (TX Bar No. 24102776)
Veronica A. Polnick (TX Bar No. 24079148)
1401 McKinney Street, Suite 1900
Houston, Texas 77010
Telephone:      (713) 752-4200
Facsimile:      (713) 752-4221
Email:      mcavenaugh@jw.com
        jwertz@jw.com
        kpeguero@jw.com
        vpolnick@jw.com

Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Christopher Marcus, P.C. (admitted *pro hac vice*)
Aparna Yenamandra (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900
Email:      joshua.sussberg@kirkland.com
        christopher.marcus@kirkland.com
        aparna.yenamandra@kirkland.com

*Co-Counsel to the Debtors and Debtors in Possession*        *Co-Counsel to the Debtors and Debtors in Possession*

**Exhibit A**

**Proposed Assignment Procedures**

**Assignment Procedures**

1.  Potentially Assigned Contracts Lists. On October 27, 2020, the Debtors filed with the Court (a) a list of executory contracts and unexpired leases that may be assumed and assigned to OpCo Purchaser in connection with the OpCo Sale (such contracts and leases, the "Potentially Assigned OpCo Contracts") and proposed Cure Costs related thereto (such list, the "Potential OpCo Contracts List") and (b) a list of executory contracts and unexpired leases that may be assumed and assigned to PropCo Purchaser in connection with the PropCo Sale (such contracts and leases, the "Potentially Assigned PropCo Contracts" and, together with the Potentially Assigned OpCo Contracts, the "Potentially Assigned Contracts") and proposed Cure Costs related thereto (such list, the "Potential PropCo Contracts List" and, together with the Potential OpCo Contracts List, the "Potentially Assigned Contracts Lists"). The Potentially Assigned Contracts Lists may be updated from time to time to add or remove any executory contracts or unexpired leases inadvertently included or excluded from such lists or to update any Cure Costs set forth in such lists in accordance with Section 1.7 of the APA.

2.  Potential Assignment Notice. On or before October 28, 2020, the Debtors served on each non-Debtor counterparty to a Potentially Assigned Contract (each, a "Potential Assignment Counterparty") a customized notice substantially in the form attached to the Sale Order as Exhibit 1 (the "Potential Assignment Notice"), notifying such counterparty that the Potentially Assigned Contract may be assumed and assigned to OpCo Purchaser or PropCo Purchaser, as applicable, the proposed Cure Cost associated with such Potentially Assigned Contract, and information regarding adequate assurance of future performance. The Debtors will serve the Potential Assignment Notice on any non-Debtor counterparty to an executory contract or unexpired lease subsequently added to a Potentially Assigned Contracts List as soon as reasonably practicable after such revised Potentially Assigned Contracts List is filed.

3.  Objections to Assumption and Assignment. Objections to the proposed assumption and assignment of a Potentially Assigned Contract, the proposed Cure Cost, or adequate assurance of OpCo Purchaser's or PropCo Purchaser's, as applicable, ability to perform (an "Assignment Objection"), must (a) be in writing, (b) comply with the Bankruptcy Code, Bankruptcy Rules, and Local Bankruptcy Rules, (c) state, with specificity, the legal and factual bases thereof, including the Cure Cost that the Potential Assignment Counterparty believes is required to cure defaults under the relevant Potentially Assigned Contract if different from the Cure Cost set forth in the Potential Assignment Notice, and (d) be filed with the Court (contemporaneously with a proof of service) by no later than the objection deadline set forth in the Potential Assignment Notice (which shall be no less than 21 days after the date of the Potential Assignment Notice).

4.  Failure to File Timely Assignment Objection. If a Potential Assignment Counterparty fails to properly and timely file and serve an Assignment Objection in accordance with these Assumption and Assignment Procedures, the Potential Assignment Counterparty shall be forever barred from asserting any objection with regard to the assumption or assignment of its Potentially Assigned Contract and, notwithstanding anything to the contrary in the Potentially Assigned Contract or any other document, the Cure Costs set forth in the Potential Assignment Notice shall be the only amount necessary to cure outstanding defaults under the applicable Potentially Assigned Contract under section 365(b) of the Bankruptcy Code arising out of or

related to any events occurring prior to the closing of the Transactions, whether known or unknown, due or to become due, accrued, absolute, contingent or otherwise, and the Potential Assignment Counterparty shall be forever barred from asserting any additional cure or other amounts with respect to such Potentially Assigned Contract against the Debtors, OpCo Purchaser, PropCo Purchaser, or the property of any of the foregoing.  In addition, to the maximum extent permitted by law, to the extent any provision in any Potentially Assigned Contract restricts or prevents, or purports to restrict or prevent, or is breached or deemed breached by, the assumption and assignment of such Potentially Assigned Contract (including any "change of control" provision), then such provision shall be deemed modified such that the transactions contemplated by the Asset Purchase Agreement and Sale Order shall not entitle the Potential Assignment Counterparty thereto to terminate such Potentially Assigned Contract or to exercise any other default-related rights with respect thereto, unless such Potential Assignment Counterparty properly and timely files and serves an Assignment Objection and such Assignment Objection is not overruled, withdrawn or otherwise resolved.

5. <u>Resolution of Assignment Objections</u>.  Properly and timely filed Assignment Objections that cannot be resolved by the parties will be heard at a hearing to be requested by the Debtors to be scheduled by the Court on no less than 14 days' notice unless the Debtors and the objecting parties agree to a different time, in each case subject to Court availability.  The Debtors reserve the right to reject, and not assume and assign, any executory contract or unexpired lease as a result of the ultimate resolution of any Assignment Objection.

6. <u>Designation of Assigned Contracts</u>.  On or before the deadline to file the Plan Supplement, the Debtors shall file and serve (x) a notice identifying the Potentially Assigned OpCo Contracts that the Debtors intend to assume and assign to OpCo Purchaser or its Designee(s) pursuant to the Sale Order (the "<u>OpCo Assigned Contracts List</u>") and (y) a schedule identifying the Potentially Assigned PropCo Contracts that the Debtors intend to assume and assign to PropCo Purchaser or its Designee(s) pursuant to the Plan (which schedule may be included in the Plan Supplement) (the "<u>PropCo Assigned Contracts List</u>").

   (a) At any time until the earlier of (i) 90 days following the OpCo Closing, (ii) February 28, 2021, and (iii) solely with respect to unexpired Leases for nonresidential real property, the deadline set forth in section 365(d)(4) of the Bankruptcy Code (the "<u>OpCo Designation Rights Period</u>"), the Debtors shall have the right to amend the OpCo Assigned Contracts List to remove any contract or lease listed therein or add any Potentially Assigned OpCo Contracts, subject to and in accordance with Section 1.7 of the APA; *provided* that a contract or lease may not be removed from the OpCo Assigned Contracts List if the Cure Cost associated with such contract or lease has been satisfied (or, if the Cure Cost has been waived, a notice of deemed satisfaction of the Cure Cost has been served on the applicable counterparty).

   (b) At any time until the earlier of (i) the Plan Effective Date, (ii) PropCo Closing, and (iii) solely with respect to unexpired Leases for nonresidential real property, the deadline set forth in section 365(d)(4) of the Bankruptcy Code (the "<u>PropCo Designation Rights Period</u>"), the Debtors shall have the right to amend the PropCo Assigned Contracts List to remove any contract or lease listed therein or add any

> Potentially Assigned PropCo Contracts, subject to and in accordance with Section 1.7 of the APA.

7.  <u>Effectiveness of Assignment</u>.  Each executory Contract and unexpired Lease listed on the OpCo Assigned Contracts List, unless previously assigned to the OpCo Purchaser, as of the expiration of the OpCo Designation Rights Period shall be (and shall be deemed as) assumed by the Debtors and assigned to OpCo Purchaser or its Designee(s) pursuant to the Sale Order, effective on and as of the OpCo Closing, unless otherwise provided in an order of the Bankruptcy Court or a written agreement between the Debtors, OpCo Purchaser, and the applicable counterparty to an executory Contract or unexpired Lease.  Each executory Contract and unexpired Lease listed on the PropCo Assigned Contracts List as of the expiration of the PropCo Designation Rights Period shall be (and shall be deemed as) assumed by the Debtors and assigned to PropCo Purchaser or its Designee(s) pursuant to the Plan, effective on and as of the PropCo Closing, unless otherwise provided in an order of the Bankruptcy Court or a written agreement between the Debtors, PropCo Purchaser, and the applicable counterparty to an executory Contract or unexpired Lease.  Only those contracts and leases included on the most recently filed OpCo Assigned Contracts List as of the expiration of the OpCo Designation Rights Period or the most recently filed PropCo Assigned Contracts List as of the expiration of the PropCo Designation Rights Period will be assumed and assigned.

8.  <u>Payment of Cure Costs</u>.  Any Cure Cost associated with an executory Contract or unexpired Lease listed on the OpCo Assigned Contracts List as of the expiration of the OpCo Designation Rights Period not already paid in accordance with Section 1.7(c) of the APA shall be paid no later than on or as soon as reasonably practicable after the later of (a) the expiration of the OpCo Designation Rights Period and (b) the resolution between the Debtors and the applicable counterparty of a dispute regarding the amount of such Cure Cost.  Any Cure Cost associated with an executory Contract or unexpired Lease listed on the PropCo Assigned Contracts List as of the expiration of the PropCo Designation Rights Period shall be paid by PropCo Purchaser no later than on or as soon as reasonably practicable after the later of (a) the expiration of the PropCo Designation Rights Period and (b) the resolution between the Debtors or PropCo Purchaser, as applicable, and the applicable counterparty of a dispute regarding the amount of such Cure Cost.

9.  <u>Reservation of Rights</u>.  The inclusion of a Potentially Assigned Contract, or Cure Cost with respect thereto, on a Potential Assignment Notice or the Potentially Assigned Contracts Lists shall not constitute or be deemed a determination or admission by the Debtors, OpCo Purchaser, PropCo Purchaser, or any other party in interest that such contract or lease is an executory contract or unexpired lease within the meaning of the Bankruptcy Code.  The Debtors reserve all of their rights, claims, and causes of action with respect to each Potentially Assigned Contract listed on the Potential Assignment Notice and Potentially Assigned Contracts Lists.  The Debtors' inclusion of any Potentially Assigned Contract on the Potential Assignment Notice and Potentially Assigned Contracts Lists shall not be a guarantee that such Potentially Assigned Contract ultimately will be assumed or assumed and assigned nor create an obligation of the Debtors to assume and assign any contract or lease listed therein.

## Exhibit B

**Potentially Assigned OpCo Contracts List**

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1 | 1 MODEL MANAGEMENT LLC | ONE MANAGEMENT; Modeling Agency Services Agreement | JCP Media; Inc. | 0 | OpCo |
| 2 | 2348163 ONTARIO LTD OA CARLYLE | MASTER ART AND PHOTOGRAPHIC SERVICES AGREEMENT CARLYLE ROUTH | JCP Media; Inc. | 0 | OpCo |
| 3 | 23rd Group; LLC | 23rd Group -  Service Agreement (Plumbing) | J. C. Penney Corporation; Inc. | 42,698 | OpCo |
| 4 | 24 SEVEN INC | Seven 24; Inc - Company Consulting Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 5 | 24-7 INTOUCH INC | 24-7 INTOUCH INC GENERAL MASTER SERVICES AGREEMENT | J. C. Penney Corporation; Inc. | 474,071 | OpCo |
| 6 | 24-7 INTOUCH INC | 24-7 In Touch \| Statement of Work 1 12/09/2019 - 5/1/2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 7 | 360I LLC | 360I LLC; Master Terms & Conditions | JCP Media; Inc. | 1,379,275 | OpCo |
| 8 | 360I LLC | 360I LLC; Pricing Schedule; 121460_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 9 | 3E COMPANY ENVIRONMENTAL | 3E COMPANY ENVIRONMENTAL; Master Terms & Conditions; 117258_1 | J. C. Penney Corporation; Inc. | 2,897 | OpCo |
| 10 | 3E COMPANY ENVIRONMENTAL | 3E COMPANY ENVIRONMENTAL; Renewal Email | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 11 | 4-L ENGINEERING COMPANY; INC. | Maintenance | J. C. Penney Corporation; Inc. | 23,895 | OpCo |
| 12 | 4-L ENGINEERING COMPANY; INC. | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 13 | 5959 Palm Avenue Investors LLC (c/o Pacific Industrial) | SAN BERNARDINO, CA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 14 | 925 WASHINGTON PARTNERS LLP | DETROIT LAKES, MN | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 15 | A&D SUPPLY CO | PO Spend | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 16 | A.F. FERGUSON AND CO | Payroll + Tax + ITR | J. C. Penney Purchasing Corporation | 0 | OpCo |
| 17 | A-1 SPRINKLER CO INC | PO_101_11794055_0_US | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 18 | A3 FREIGHT PAYMENT LLC* | A3 Freight Payment LLC; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 19 | A3 FREIGHT PAYMENT LLC* | A3 Freight Payment LLC; Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 20 | A-ACTION PLUMBING; INC. | Maintenance | J. C. Penney Corporation; Inc. | 12,578 | OpCo |

1

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 21 | AB Moving | Work Order Only | J. C. Penney Corporation; Inc. | 4,376 | OpCo |
| 22 | ABG-Shaq; LLC | SHQ_JCPenney Talent License Agreement Fully Executed (03012018) | JCP Media; Inc. | 0 | OpCo |
| 23 | ABG-Shaq; LLC | SHQ_JCPenney Guarantee Agreement Fully Executed (03012018) | JCP Media; Inc. | 0 | OpCo |
| 24 | Academy Fire Life Safety LLC | Work Order Only | J. C. Penney Corporation; Inc. | 15,392 | OpCo |
| 25 | ACCENTURE LLP | ACCENTURE LLP; Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 26 | ACCENTURE LLP | ACCENTURE LLP; Master Terms & Conditions; 118293_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 27 | ACCENTURE LLP | ACCENTURE LLP; PO Managed; 118611_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 28 | ACCENTURE LLP | ACCENTURE LLP; Master Terms & Conditions; 120631_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 29 | ACCESS 2 INTERPRETERS LLC | Access 2 Interpreters; Master Services Agreement | J. C. Penney Corporation; Inc. | 3,631 | OpCo |
| 30 | ACCRUENT LLC | LUCERNEX INC; Master Terms & Conditions; CC311 | J. C. Penney Corporation; Inc. | 194,333 | OpCo |
| 31 | ACCRUENT LLC | Accruent; Quote# Q-75316-4; 5-year Subscription & Managed Service Fee; (2/1/2019 - 1/31/2024) | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 32 | ACCRUENT LLC | Accruent Order Form | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 33 | ACCRUENT LLC | Accruent; LLC; Naming Entity Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 34 | ACCURATE BACKGROUND INC | ACCURATE BACKGROUND INC; Master Terms & Conditions; 106808_2 | J. C. Penney Corporation; Inc. | 751 | OpCo |
| 35 | ACCURATE BACKGROUND INC | ACCURATE BACKGROUND INC; Pricing Schedule; 120633_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 36 | ACCURATE BLIND INSTALLATIONS | ACCURATE BLIND INSTALLATIONS - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 37 | ACE DESIGNS INC | Ace Design Inc- Fixtures Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 38 | ACE METRIX INC | ACE METRIX - Master Services Agreement | JCP Media; Inc. | 0 | OpCo |
| 39 | ACTION AUTOMATIC SPRINKLER INC | Master Agreement | J. C. Penney Corporation; Inc. | 4,218 | OpCo |
| 40 | ACUITY BRANDS LIGHTING INC | Acuity_Holding_765_Professional_Consulting_Contract_6_2_16(Version=1) | J. C. Penney Corporation; Inc. | 0 | OpCo |

2

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 41 | ACXIOM CORPORATION * | ACXIOM CORPORATION; Master Services Agreement | J. C. Penney Corporation; Inc. | 28,680 | OpCo |
| 42 | ACXIOM CORPORATION * | ACXIOM CORPORATION; Statement of Work; Schedule 002 InfoBase Services | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 43 | ACXIOM CORPORATION * | ACXIOM CORPORATION - Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 44 | AD ART COMPANY | AD ART COMPANY; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 45 | ADAM J MORLOCK | ADAM J MORLOCK; Master Agreement; CC377 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 46 | ADAM J MORLOCK | ADAM J MORLOCK; Statement of Work; CC378 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 47 | ADOBE SYSTEMS INC | ADOBE SYSTEMS INC; Statement of Work; CC623 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 48 | ADOBE SYSTEMS INC | Adobe eLearning Perpetual License_Fully Executed | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 49 | ADOBE SYSTEMS INC | Adobe Analytics; Target; and Dynamic Media - Bundled Order | J. C. Penney Corporation; Inc. | 302,807 | OpCo |
| 50 | ADOBE SYSTEMS INC | Years 2 and 3 of Adobe Analytics contract (includes Target Premium addition in May 2019) - Term: 4/1/2019 - 3/31/2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 51 | ADORAMA INC | Adorama; Master Purchase Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 52 | ADP LLC | ADP; Mutual Confidentiality Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 53 | ADS ALLIANCE DATA SYSTEMS INC* | Epsilon Data Management LLC MSA | J. C. Penney Corporation; Inc. | 1,158,413 | OpCo |
| 54 | ADS ALLIANCE DATA SYSTEMS INC* | Epsilon Data Management; Statement of Work; Twitter Data Match Services | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 55 | ADS ALLIANCE DATA SYSTEMS INC* | Epsilon Loyalty Manage SOW Amendment #4 | Term: 10/1/2019 - 3/31/2021 | JCP Media; Inc. | 0 | OpCo |
| 56 | ADS ALLIANCE DATA SYSTEMS INC* | Epsilon Loyalty Solution Management and Ongoing Support SOW Amendment #4 | Loyalty Infrastructure | Term: 10/1/2019 - 3/31/2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 57 | ADS ALLIANCE DATA SYSTEMS INC* | Epsilon CRM Database Solution Management and Ongoing Support SOW Amendment #4: JCPenney CRM Retainer | Term: 10/1/2019 - 3/31/2021 | | JCP Media; Inc. | 0 | OpCo |
| 58 | ADS ALLIANCE DATA SYSTEMS INC* | JCP CRM Manage & Infrastructure Term: 10-1-19 to 3-31-21 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 59 | ADS ALLIANCE DATA SYSTEMS INC* | Epsilon CRM Database Solution Management and Ongoing Support SOW Amendment #4: CRM CASS Processing | Term: 10/1/2019 - 3/31/2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 60 | ADS ALLIANCE DATA SYSTEMS INC* | EPSILON DATA MANAGEMENT; Amendment 2 to the Loyalty Solution Management and Ongoing Support SOW | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 61 | ADS ALLIANCE DATA SYSTEMS INC* | Amendment #3 to the Loyalty Solution Management and Ongoing Support Statement of Work | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 62 | ADVANCED FIRE INC | ADVANCED FIRE INC; Master Terms & Conditions; 109609_1 | J. C. Penney Corporation; Inc. | 860 | OpCo |
| 63 | ADVANCED WINDOW COVERING | ADVANCED WINDOW COVERING - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 64 | ADVANTAGE SALES & MARKETING INC | ADLUCENT LLC; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 65 | AECOM TECHNICAL SERVICES INC | BUENA_PARK_AECOM_Proposal_Phase_I_and_ACM_sampling_J_C__Penney_8_3_16 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 66 | AETNA | AETNA; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 67 | AETNA | AETNA; Integrated; 119844_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 68 | Aflac | Signed_ACC_and_CI_Master_App | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 69 | AFN LLC | AFN LLC; Broker Transportation Agreement; 920001 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 70 | AFN LLC | AFN LLC; Schedule A; 920002 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 71 | AGGREKO INC | In conjunction with David Sparks Production for AC Services | J. C. Penney Corporation; Inc. | 20,900 | OpCo |
| 72 | AGRABAD HOTELS LIMITED | Hotel | J. C. Penney Purchasing Corporation | 0 | OpCo |
| 73 | AHAMAY LLC DBA OREGON WINDOW | AHAMAY LLC DBA OREGON WINDOW COVERING INSTALLATION; Master Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 74 | AHAMAY LLC DBA OREGON WINDOW | AHAMAY LLC DBA OREGON WINDOW COVERING INSTALLATION; Statement of Work; Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 75 | AIC | Work Orders | J. C. Penney Corporation; Inc. | 3,690 | OpCo |
| 76 | AIR ALLIANCE LIMITED | Courier | J. C. Penney Purchasing Corporation | 270 | OpCo |
| 77 | AIR FORCE ONE INC | Air Force One Waiver | J. C. Penney Corporation; Inc. | 15,381 | OpCo |
| 78 | Air Mechanical & Service Corp. | Work Orders | J. C. Penney Corporation; Inc. | 657 | OpCo |

4

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 79 | AJs Maintenance and Services | AJ Maintenance - JCPCBRE Service Agreement - Snow Removal | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 80 | AJSE INC | AJSE; Inc. Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 81 | AKAMAI TECHNOLOGIES INC | Akamai 2019 - 2021 Content Delivery Network Renewal - Term: 4/1/19 - 3/31/21 | J. C. Penney Corporation; Inc. | 256,430 | OpCo |
| 82 | AKAMAI TECHNOLOGIES INC | AKAMAI TECHNOLOGIES INC; Master Terms & Conditions; 105070_3 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 83 | AKAMAI TECHNOLOGIES INC | AKAMAI TECHNOLOGIES INC; 2019-2021 Order Form | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 84 | ALCHEMY SYSTEMS | CATALYST AWARENESS INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 85 | ALCHEMY SYSTEMS | Alchemy; Brand Champion SOW | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 86 | ALEX LAWRENCE | ALEX LAWRENCE SERVICE CONTRACTOR AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 87 | ALEX LAWRENCE | ALEX LAWRENCE STATEMENT OF WORK SCHEDULE A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 88 | Alight Solutions | Aon_Hewitt_-_JCPenney_ASA_-_(effective_7-1-2016)_(FULLY_EXECUTED) | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 89 | ALIXPARTNERS LLP | ALIXPARTNERS LLP; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 90 | All American Facility Maintenance; Inc. | Work Orders | J. C. Penney Corporation; Inc. | 20,727 | OpCo |
| 91 | ALL PHASE GLASS CORPORATION | Maintenance | J. C. Penney Corporation; Inc. | 407 | OpCo |
| 92 | ALL PHASE GLASS CORPORATION | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 93 | ALL VEND MANAGEMENT CORP | ALL VEND MANAGEMENT CORP; Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 94 | ALLIANCE LANDSCAPE COMPANY | Master Agreement | J. C. Penney Corporation; Inc. | 10,896 | OpCo |
| 95 | ALMA ADVERTISING LLC | ALMA; Master Agency Services Agreement; 2016 | JCP Media; Inc. | 0 | OpCo |
| 96 | ALPHA MECHANICAL SERVICE INC. | Maintenance | J. C. Penney Corporation; Inc. | 44,409 | OpCo |
| 97 | ALPINE ELECTRIC; LP | Maintenance | J. C. Penney Corporation; Inc. | 3,706 | OpCo |
| 98 | ALRO CUSTOM DRAPERY | ALRO CUSTOM DRAPERY - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |

5

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 99 | ALTAIR GLOBAL RELOCATION | Altair Global Services Master Services Agreement Relocation Services | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 100 | ALTAIR GLOBAL RELOCATION | Altair Global Services Statement of Work Schedule A General Terms | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 101 | ALTAIR GLOBAL RELOCATION | ALTAIR GLOBAL SERVICES LLC MASTER SERVICES AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 102 | ALTUS GROUP US INC | Altus Group; Schedule E | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 103 | ALVARADO TAX & BUSINESS | ZARAGOZA & ALVARADO LLP; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 3,119 | OpCo |
| 104 | ALVARADO TAX & BUSINESS | Alvarado Tax & Business Advisors; Statement of Work; Tax | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 105 | ALVARADO TAX & BUSINESS | ALVARADO TAX & BUSINESS ADVISORS - Letter Agreement - Puerto Rico | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 106 | ALVAREZ & MARSAL BUSINESS | ALVAREZ & MARSAL BUSINESS; Company Consulting Services Agreement; Hyperion Implementation | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 107 | ALYSSA PIZER MANAGEMENT | Alyssa Pizer - Master Art and Photographic Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 108 | AMAZECODES SOLUTIONS PRIVATE | JCPenney_Signed_Product Evaluation Agreement-signed | J. C. Penney Corporation; Inc. | 1,000 | OpCo |
| 109 | AMAZON WEB SERVICES INC | Amazon Web Services Enterprise Agreement | J. C. Penney Corporation; Inc. | 200,000 | OpCo |
| 110 | AMAZON WEB SERVICES INC | AWS Reserved instances : m4.2xlarge - 6; t2.xlarge - 3; m4.4xlarge - 5; m4.xlarge - 5; m4.large - 3Term: 6/25/19-6/25/20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 111 | AMAZON WEB SERVICES INC | Teradata IntelliCloud Services (DCM Application)Term: 12/8/2019-12/7/2022 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 112 | AMAZON WEB SERVICES INC | 212880 - (4/11/20-4/11/2023)- AWS Reservations Renewal | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 113 | AMBASSADOR BLIND N SHUTTER INC | AMASSADOR BLIND N SHUTTER INC; Master Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 114 | AMBASSADOR BLIND N SHUTTER INC | AMASSADOR BLIND N SHUTTER INC; Statement of Work; Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 115 | AMCI Real Estate | JACKSONVILLE, IL | J.C. Penney Corporation, Inc. | 1,967 | OpCo |
| 116 | AMERICAN ARBITRATION ASSOC | Prepetition Cure Approval - RE_ American Arbitration Association | J. C. Penney Corporation; Inc. | 8,956 | OpCo |
| 117 | American Chiller Service Inc | Work Order | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 118 | American Express Travel Related Services Company; Inc. | Amex Card Acceptance | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 119 | American Express Travel Related Services Company; Inc. | 1993 Amendment | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 120 | American Express Travel Related Services Company; Inc. | 2014 Amendment | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 121 | American Express Travel Related Services Company; Inc. | April 2020 Amendment | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 122 | AMERICAN FLEET & RTL GRAPHICS | AMERICAN FLEET & RTL GRAPHICS; PO Managed | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 123 | AMERICAN LIFE INSURANCE COMPANY | Insurance Provider | J. C. Penney Purchasing Corporation | 0 | OpCo |
| 124 | AMERICAN LITHO INC | AMERICAN LITHO INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 125 | AMERICAN SHREDDING INC | American Shredding POs | J. C. Penney Corporation; Inc. | 927 | OpCo |
| 126 | AMERICAN SOCIETY OF COMPOSERS | AMERICAN SOCIETY OF COMPOSERS; Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 127 | AMINO INC | AMINO INC CUSTOMER AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 128 | ANAPLAN INC | Model Builder/Professional User/Limited User for Anaplan - 3 year term START: 15-JUL-2019 END: 14-JUL-2022 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 129 | ANAPLAN INC | ANAPLAN company; Software as a service agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 130 | ANDRESS OVERHEAD DOOR INC | ANDRESS OVERHEAD DOOR INC | J. C. Penney Corporation; Inc. | 1,825 | OpCo |
| 131 | ANDREW KLEIN PHOTOGRAPHY LLC | ANDREW KLEIN PHOTOGRAPHY LLC; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 132 | ANDREW KLEIN PHOTOGRAPHY LLC | ANDREW KLEIN PHOTOGRAPHY LLC; Master Terms & Conditions; 117688_0 | JCP Media; Inc. | 0 | OpCo |
| 133 | ANDREW L NELSON DBA | Andrew L Nelson; Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 134 | ANNJOY IMPORTS LLC | Annjoy Imports; LLC; Master Products and Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 135 | ANSR SOURCE CONTENT US LLC | ANSR Source Content US; LLC; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 136 | ANSR SOURCE CONTENT US LLC | ANSR Source Content US; LLC; Customer Experience SOW | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 137 | ANSR SOURCE CONTENT US LLC | ANSR Source Content US; LLC; | J. C. Penney Corporation; Inc. | 0 | OpCo |

7

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 138 | AON RISK SERVICES INC | AON RISK SERVICES INC. Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 139 | AON RISK SERVICES INC | AON RISK SERVICES INC. Statement of Work | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 140 | APAGO INC | Enfocus Switch; 50 Hours Professional Services; Statement of Work \| 216516-0013-082453- Term: 3/4/20 - 3/3/21 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 141 | APEX / United Properties | MT STERLING, KY | J.C. Penney Corporation, Inc. | 21,006 | OpCo |
| 142 | APEX HOME IMPROVEMENT INC | APEX HOME IMPROVEMENT INC - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 143 | APP RADAR SOFTWARE GMBH | APP RADAR SOFTWARE GMBH; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 144 | Apperson Plumbing Service Inc. | Work Order | J. C. Penney Corporation; Inc. | 889 | OpCo |
| 145 | APPLE INC | APPLE INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 146 | APPLIED COLOR SYSTEMS INC | APPLIED COLOR SYSTEMS INC; Master Terms & Conditions; 101683_3 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 147 | Applied Electrical Technologies dba J V Electric | Applied Electrical -  Service Agreement (Electrical) | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 148 | APPLIED MAINTENANCE SUPPLIES & | Work Order | J. C. Penney Corporation; Inc. | 5,371 | OpCo |
| 149 | APPLIED PREDICTIVE | Applied Predictive Technology; SaaS | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 150 | APPLIED PREDICTIVE | Applied Predictive Technologies renewal (12/10/2018-12/31/2022) | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 151 | Appriss Retail (Sysrepublic Inc; The Retail Equation Inc) | THE RETAIL EQUATION INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 152 | Appriss Retail (Sysrepublic Inc; The Retail Equation Inc) | RE_ Sysrepublic_JCPenney - Touch base on RSA | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 153 | APPTENTIVE INC | APPTENTIVE INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 154 | APPTENTIVE INC | Apptentive 2019 Renewal | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 155 | APPTIMIZE INC | Apptimize Amendment | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 156 | Apptimize Inc. | Software as a Service Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 157 | APTIM ENVIRONMENTAL & | APTIM ENVIRONMENTAL & INFRASTRUCTURE INC;Environmental Service Contract | J. C. Penney Corporation; Inc. | 4,638 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 158 | APTIM ENVIRONMENTAL & | APTIM Environmental & Infrastructure Inc; ExhibitE | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 159 | APTOS CANADA INC | EPICOR RETAIL SOLUTIONS CORP *; Master Terms & Conditions; 101368_1 | J. C. Penney Corporation; Inc. | 4,330 | OpCo |
| 160 | ARABIAN SEA ENTERPRISES LIMITED | Hotel | J. C. Penney Purchasing Corporation | 0 | OpCo |
| 161 | ARCH WIRELESS | Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 162 | Architectural Graphics Inc. | Work Order | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 163 | ARCHIVE SUPPLIES INC | ARCHIVE SUPPLIES INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 164 | ARCHROMA U S INC | ARCHROMA U S INC; Master Terms & Conditions; CC134 | J. C. Penney Corporation; Inc. | 364 | OpCo |
| 165 | ARIZONA TILE LLC | ARIZONA TILE | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 166 | ARMSTRONG RELOCATION | Armstrong Relocation; Transportation Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 167 | ARMSTRONG WORLD IND INC* | ARMSTRONG WORLD IND INC*; Master Terms & Conditions; 100280_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 168 | Aronov Realty Co. | ENTERPRISE, AL | J.C. Penney Corporation, Inc. | 13,381 | OpCo |
| 169 | AROQ LIMITED | AROQ LIMITED (Just-Style); Membership Subscription; 7/26/19-7/25/20 | J. C. Penney Company; Inc. | 0 | OpCo |
| 170 | ARRAY CANADA INC | ARRAY CANADA INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 171 | ART PLUMBING CO | ART PLUMBING CO | J. C. Penney Corporation; Inc. | 802 | OpCo |
| 172 | ARTEAGA & ARTEAGA ADVERTISING | ARTEAGA & ARTEAGA ADVERTISING; INC; Master Advertising Agency Services Agreement | JCP Media; Inc. | 0 | OpCo |
| 173 | ARTEAGA & ARTEAGA ADVERTISING | Arteaga & Arteaga Advertising; Inc; Statement of Work Schedule C | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 174 | ARTISAN CUSTOM INSTALLATIONS | ARTISAN CUSTOM INSTALLATIONS - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 175 | ARTITALIA GROUP INC * | ARTITALIA; MASTER FIXTURES AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 176 | Aschinger Electric Company | Work Order | J. C. Penney Corporation; Inc. | 1,392 | OpCo |
| 177 | ASKARI CAR RENTAL | Travel Agency | J. C. Penney Corporation; Inc. | 0 | OpCo |

9

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 178 | ASKARI GUARDS (PRIVATE) LIMITED | Security Provider | J. C. Penney Purchasing Corporation | 0 | OpCo |
| 179 | ASSOCIATED PRODUCTION MUSIC | AMP - ASSOCIATED PRODUCTION MUSIC LLC - Term Music Use Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 180 | ASSURANCE SOFTWARE INC | Assurance Software Renewal: 200 CM Licenses + 100 NM contact record;3 Year Term: 31/1/2020 - 30/1/2023 | J. C. Penney Corporation; Inc. | 7,573 | OpCo |
| 181 | AT LOCATION LLC | AT LOCATION LLC; Location Agency Agreement | JCP Media; Inc. | 0 | OpCo |
| 182 | AT&T | ATT Corp. - Master Agreement 04302014 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 183 | AT&T | SBC GLOBAL SERVICE DBA AT&T; Master Terms & Conditions; 115394_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 184 | AT&T | AT&T SOLUTIONS *; Master Terms & Conditions; CC949 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 185 | AT&T | AT&T SWBT *; Master Terms & Conditions; 104042_3 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 186 | AT&T | AT&T VIRTUAL TELECOMMUNICATIONS *; Pricing Schedule; 121787_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 187 | ATHENS JANITOR SUPPLY COMPANY | Athens Janitor | J. C. Penney Corporation; Inc. | 22,404 | OpCo |
| 188 | ATLANTA NETWORK SYSTEMS INC | Atlanta Network Systems SOW for satellite and cable | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 189 | ATLANTA NETWORK SYSTEMS INC | Atlanta Network Systems MSA | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 190 | ATLANTIS JEWELS LTD | ATLANTIS JEWELS LTD; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 191 | ATLANTIS JEWELS LTD | ATLANTIS JEWELS LTD; Pricing Schedule; 116505_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 192 | ATLAS VAN LINES INC | ATLAS VAN LINES INC; Master Terms & Conditions; 104510_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 193 | ATLAS VAN LINES INC | ATLAS VAN LINES INC; Integrated; 117491_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 194 | ATLAS VAN LINES INC | ATLAS VAN LINES INC; Master Agreement; 940032 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 195 | ATLAS VAN LINES INC | ATLAS VAN LINES INC; Statement of Work; 940033 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 196 | AUBURN PLAZA, INC. | AUBURN, ME | J.C. Penney Corporation, Inc. | 31,636 | OpCo |
| 197 | AUDIO ELECTRONICS INC | Low Voltage Amendment | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 198 | AVATAR MANAGEMENT SERVICES INC | AVATAR MANAGEMENT SERVICES INC | J. C. Penney Corporation; Inc. | 984 | OpCo |
| 199 | AVIATION MALL NEWCO, LLC (C/O PYRAMID MANAGEMENT GROUP) | QUEENSBURY, NY | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 200 | AWESOMENESS TV LLC | AWESOMENESS TV; LLC.; Brand Integration/Production Agreement | JCP Media; Inc. | 0 | OpCo |
| 201 | B & D INDUSTRIES INC | Maintenance | J. C. Penney Corporation; Inc. | 3,086 | OpCo |
| 202 | B & M FURNITURE REPAIR | B & M FURNITURE REPAIR; Master Terms & Conditions; 120728_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 203 | BADILLO NAZCA SAATCHI & SAATCHI | Advertising Agency Svcs Agmt | JCP Media; Inc. | 0 | OpCo |
| 204 | BAKER & MCKENZIE LLP | Letter of Agreement | J. C. Penney Corporation; Inc. | 27,403 | OpCo |
| 205 | BANCO POPULAR DE PUERTO RICO | Master Contract – Physical Copy Located at JCP HQ | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 206 | BANGLADESH EXPRESS COMPANY LIMITED | Courier | J. C. Penney Purchasing Corporation | 47 | OpCo |
| 207 | BANK OF AMERICA | BANK OF AMERICA; Master Terms & Conditions; 111079_3 | JCP Media; Inc. | 0 | OpCo |
| 208 | BANK OF AMERICA | BANK OF AMERICA; Pricing Schedule; 111080_3 | JCP Media; Inc. | 0 | OpCo |
| 209 | BANK OF AMERICA | BANK OF AMERICA; Master Terms & Conditions; 118679_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 210 | BANK OF AMERICA | BANK OF AMERICA; Integrated; 118720_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 211 | BANK OF AMERICA | BANK OF AMERICA; Master Terms & Conditions; 113667_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 212 | BANK OF THE WEST | NetApp Support Renewal Term: 5/1/2019-4/30/2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 213 | BAR CODE GRAPHICS INC | BAR CODE GRAPHICS INC; Master Terms & Conditions; 102154_2 | J. C. Penney Corporation; Inc. | 51,097 | OpCo |
| 214 | Barnett Electric Services LLC | Work Order | J. C. Penney Corporation; Inc. | 14,499 | OpCo |
| 215 | BASHAM RINGE Y CORREA SC | | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 216 | BAW PLASTICS INC | BAW PLASTICS INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 217 | BAYSIDE PRINTED PRODUCTS | BAYSIDE PRINTED PRODUCTS; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 218 | BAYSIDE PRINTED PRODUCTS | BAYSIDE PRINTED PRODUCTS; PO Managed | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 219 | BAZAARVOICE INC | BAZAARVOICE INC; Master Agreement | J. C. Penney Corporation; Inc. | 76,783 | OpCo |
| 220 | BAZAARVOICE INC | BazaarVoice Renewal - Ratings & Reviews; Q&A; Curations; Managed Services | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 221 | BAZAARVOICE INC | BAZAARVOICE INC; Master Terms & Conditions; 111871_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 222 | BAZAARVOICE INC | BAZAARVOICE INC; Pricing Schedule; 111881_3 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 223 | BAZAARVOICE INC | BAZAARVOICE INC; Master Agreement; Digital Monetization Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 224 | BBDO PUERTO RICO INC | BBDO; Master Advertising Agency Agreement | JCP Media; Inc. | 0 | OpCo |
| 225 | BBMH ACQUISITION COMPANY DBA | Bobit Business Media; Modern Salon; Master Services Agreement | J. C. Penney Corporation; Inc. | 10,000 | OpCo |
| 226 | BCI TECHNOLOGIES INC | BCI Technologies; Inc. - Master Services Agreement | J. C. Penney Corporation; Inc. | 35,174 | OpCo |
| 227 | BDI | | J. C. Penney Corporation; Inc. | 1,280 | OpCo |
| 228 | BE Equipment Inc | BE Equipment Contract Amendments Cure Waiver | J. C. Penney Company; Inc. | 11,108 | OpCo |
| 229 | BEARCOM OPERATING LLC | BEARCOM OPERATING LLC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 230 | BEELINE.COM INC | Beeline - Master SaaS Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 231 | BEELINE.COM INC | Beeline SOW | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 232 | BELLOMY RESEARCH INC | BELLOMY RESEARCH; INC. - Master Services Agreement | J. C. Penney Corporation; Inc. | 171,181 | OpCo |
| 233 | BELLOMY RESEARCH INC | BELLOMY RESEARCH; INC. - Schedule 11 JCPenney Insiders Renewal 2019-2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 234 | BELT HIGHWAY, L.P. | ST JOSEPH, MO | J.C. Penney Corporation, Inc. | 28,333 | OpCo |
| 235 | BELVEDERE USA LLC* | BELVEDERE USA LLC*; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 236 | Benderson Dev. Co. | BLASDELL, NY | J.C. Penney Corporation, Inc. | 38,104 | OpCo |
| 237 | BENEFIT COSMETICS LLC | Benefit Cosmetics - Trading Partner Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 238 | Bennett Williams Realty | BURNHAM, PA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 239 | BERWICK OFFRAY LLC * | BERWICK OFFRAY LLC *; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 240 | BERWICK OFFRAY LLC * | BERWICK OFFRAY LLC *; Master Terms & Conditions; 119023_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 241 | BETTYS TALENT GROUP INC | Betty's Talent Group Agreement - Talent Agreement - Modeling and other talent agency services | JCP Media; Inc. | 0 | OpCo |
| 242 | BGK | HOBBS, NM | J.C. Penney Corporation, Inc. | 15,916 | OpCo |
| 243 | BILLINGSLEY ARTS PARTNERS LTD | Billingsley Art Partners Agreement - License Agreement | JCP Media; Inc. | 0 | OpCo |
| 244 | BITLY INC | Bitly 2019 Renewal | JCP Media; Inc. | 0 | OpCo |
| 245 | BKL INSTALLATION LLC | | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 246 | BLACK DIAMOND BLINDS | | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 247 | BLACKHAWK ENGAGEMENT SOLUTIONS* | PARAGO PROMOTIONAL SVC INC; Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 248 | Blackhawk Network | Blackhawk; Gift Card Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 249 | Blackhawk Network | Blackhawk; Gift Card Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 250 | Blackhawk Network | Blackhawk; Gift Card Alliance Partners Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 251 | Blackhawk Network | Blackhawk; Gift Card Alliance Partners Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 252 | Blackhawk Network | Blackhawk; Bulk and Online Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 253 | BLISS PROPERTIES | WARWICK, RI | J.C. Penney Properties, LLC | 0 | OpCo |
| 254 | BLUE BIRD TOURS & TRAVEL PRIVATE LIMITED | Travel Agency | J. C. Penney Purchasing Corporation | 624 | OpCo |
| 255 | BLUECROSS BLUESHIELD OF TEXAS | BCBSTX_2019_ASA_(Fully_Executed)_12.19.18 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 256 | BMC SOFTWARE INC | BMC SOFTWARE INC; Master Terms & Conditions; 104257_3 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 257 | BMC SOFTWARE INC | BMC SOFTWARE INC; Master Terms & Conditions; 104302_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |

13

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 258 | BMC SOFTWARE INC | BMC SOFTWARE INC; Master Terms & Conditions; 104439_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 259 | BMC SOFTWARE INC | BMC SOFTWARE INC; Master Terms & Conditions; 110232_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 260 | BMC SOFTWARE INC | BMC SOFTWARE INC; Master Terms & Conditions; 113794_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 261 | BME Inc. | Work Order | J. C. Penney Corporation; Inc. | 550 | OpCo |
| 262 | BNSF LOGISTICS LLC | BNSF LOGISTICS LLC; Pricing Schedule; 115104_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 263 | BNSF LOGISTICS LLC | BNSF LOGISTICS LLC; Pricing Schedule; 116266_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 264 | BNSF LOGISTICS LLC | BNSF LOGISTICS LLC; Pricing Schedule; 109648_4 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 265 | Bondcote Corporation | Work Order | J. C. Penney Corporation; Inc. | 1,085 | OpCo |
| 266 | BONNER ELECTRIC INC | Bonner Electric Inc MSA | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 267 | BOTIFY CORPORATION | BOTIFY CORPORATION; MASTER SERVICES AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 268 | BOTTOMLINE TECHNOLOGIES DE INC | BOTTOMLINE TECHNOLOGIES (DE); INC.; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 269 | BOULT WADE TENNANT | | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 270 | BOWMAN SALES & EQUIPMENT INC | Bowman Sales & Equipment; Settlement | J. C. Penney Corporation; Inc. | 799 | OpCo |
| 271 | BRADY BRANNON & RICH | BBR - Talent Agreement - Modeling and Other Talent Agency Services | JCP Media; Inc. | 0 | OpCo |
| 272 | BRAND VISION GROUP INC | Brand Vision Consulting Agreement; Term 2-2-2020 to 1-30-2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 273 | BRAZEN ANIMATION LLC | Brazen_Master Services Agreement_FULLY EXECUTED | JCP Media; Inc. | 0 | OpCo |
| 274 | BREEZE CREATIVE LLC | JCP_Proposal_08292019 | J. C. Penney Corporation; Inc. | 780 | OpCo |
| 275 | BRG INC BASSETT FURNITURE | BRG - Operator Agreement | JCPenney Puerto Rico; Inc. | 0 | OpCo |
| 276 | BRIDESVIEW INC | BridesView Inc dba Tailwind; Master Agreement 2015/2016 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 277 | BRIDESVIEW INC | BridesView Inc dba Tailwind; Statement of Work 2015/2016 | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 278 | BRIDGES & SON INC | PO_101_11854613_0_US | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 279 | Bridgestone/Firestone | Firestone Sublease Agreement | J. C. Penney Company; Inc. | 0 | OpCo |
| 280 | BRIGHT CACTUS LLC | BRIGHT CACTUS; Master Services Agreement | JCP Media; Inc. | 31,745 | OpCo |
| 281 | BRIGHT CACTUS LLC | Bright Cactus; LLC. Statement of Work; Schedule 10 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 282 | BRIGHTCOVE INC | Video Marketing Suite Order Form | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 283 | BRIGHTCOVE INC | BRIGHTCOVE INC; Master Terms & Conditions; 119227_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 284 | BRIGHTEDGE TECHNOLOGIES INC | BrightEdge Technologies Inc_Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 285 | BRIGHTEDGE TECHNOLOGIES INC | BrightEdge Technologies Inc_Statement of Work | J. C. Penney Corporation; Inc. | 4,565 | OpCo |
| 286 | BRINKS INCORPORATED | BRINKS INCORPORATED; Master Agreement | J. C. Penney Corporation; Inc. | 255,739 | OpCo |
| 287 | BRINKS INCORPORATED | Brinks Schedule A - Domestic and International Transport 7-10-10 | J. C. Penney Company; Inc. | 0 | OpCo |
| 288 | BRINKS INCORPORATED | BRINKS INCORPORATED; Master Terms & Conditions_2019 Schedule A Amendment 1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 289 | BRINKS INCORPORATED | BRINKS INCORPORATED; Master Terms & Conditions; 102153_5 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 290 | BRINKS INCORPORATED | BRINKS INCORPORATED; Master Terms & Conditions; 117615_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 291 | Brixton Capital / JLL | MEDFORD, OR | J.C. Penney Corporation, Inc. | 35,894 | OpCo |
| 292 | BROADRIDGE INVESTOR COMMUN- | Broadridge - SOW Core Sharelink Services | J. C. Penney Company; Inc. | 0 | OpCo |
| 293 | Brookfield | TUCSON, AZ | J.C. Penney Properties, LLC | 0 | OpCo |
| 294 | Brookfield | LOUISVILLE, KY | J.C. Penney Corporation, Inc. | 12,301 | OpCo |
| 295 | Brookfield | TAYLOR, MI | J.C. Penney Properties, LLC | 0 | OpCo |
| 296 | Brookfield | TALLAHASSEE, FL | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 297 | Brookfield | SOUTH PORTLAND, ME | J.C. Penney Properties, LLC | 0 | OpCo |
| 298 | Brookfield | RICHMOND, VA | J.C. Penney Corporation, Inc. | 12,740 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 299 | Brookfield | ROGERS, AR | J.C. Penney Properties, LLC | 0 | OpCo |
| 300 | Brookfield | CASPER, WY | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 301 | Brookfield | MOBILE, AL | J.C. Penney Corporation, Inc. | 48,825 | OpCo |
| 302 | Brookfield | REDDING, CA | J.C. Penney Corporation, Inc. | 40,965 | OpCo |
| 303 | Brookfield | ROCHESTER, MN | J.C. Penney Corporation, Inc. | 14,912 | OpCo |
| 304 | Brookfield | ALTAMONTE SPRINGS, FL | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 305 | Brookfield | GAINESVILLE, FL | J.C. Penney Corporation, Inc. | 34,681 | OpCo |
| 306 | Brookfield | WICHITA FALLS, TX | J.C. Penney Corporation, Inc. | 26,308 | OpCo |
| 307 | Brookfield | WILMINGTON, NC | J.C. Penney Corporation, Inc. | 27,554 | OpCo |
| 308 | Brookfield | ALPHARETTA, GA | J.C. Penney Corporation, Inc. | 31,957 | OpCo |
| 309 | Brookfield | VIRGINIA BEACH, VA | J.C. Penney Corporation, Inc. | 66,042 | OpCo |
| 310 | Brookfield | LANCASTER, PA | J.C. Penney Corporation, Inc. | 940,072 | OpCo |
| 311 | Brookfield | CHULA VISTA, CA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 312 | Brookfield | GREENSBORO, NC | J.C. Penney Corporation, Inc. | 36,329 | OpCo |
| 313 | Brookfield | VISALIA, CA | J.C. Penney Corporation, Inc. | 21,789 | OpCo |
| 314 | Brookfield | HAYWARD, CA | J.C. Penney Corporation, Inc. | 7,292 | OpCo |
| 315 | Brookfield | ST CLOUD, MN | J.C. Penney Corporation, Inc. | 26,120 | OpCo |
| 316 | Brookfield | GREENVILLE, NC | J.C. Penney Corporation, Inc. | 28,864 | OpCo |
| 317 | Brookfield | BOWLING GREEN, KY | J.C. Penney Corporation, Inc. | 16,424 | OpCo |
| 318 | Brookfield | FORT WAYNE, IN | J.C. Penney Corporation, Inc. | 81,419 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 319 | Brookfield | SAVANNAH, GA | J.C. Penney Corporation, Inc. | 32,575 | OpCo |
| 320 | Brookfield | LANSING, MI | J.C. Penney Corporation, Inc. | 25,128 | OpCo |
| 321 | Brookfield | JACKSON, MI | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 322 | Brookfield | FARMINGTON, NM | J.C. Penney Corporation, Inc. | 15,479 | OpCo |
| 323 | Brookfield | IDAHO FALLS, ID | J.C. Penney Corporation, Inc. | 20,322 | OpCo |
| 324 | Brookfield | NAPLES, FL | J.C. Penney Corporation, Inc. | 55,610 | OpCo |
| 325 | Brookfield | CLOVIS, NM | J.C. Penney Corporation, Inc. | 16,981 | OpCo |
| 326 | Brookfield | COEUR D ALENE, ID | J.C. Penney Corporation, Inc. | 15,012 | OpCo |
| 327 | Brookfield | NORMAN, OK | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 328 | Brookfield | TUPELO, MS | J.C. Penney Corporation, Inc. | 31,516 | OpCo |
| 329 | Brookfield | LAKELAND, FL | J.C. Penney Corporation, Inc. | 45,057 | OpCo |
| 330 | Brookfield | PINEVILLE, NC | J.C. Penney Corporation, Inc. | 46,691 | OpCo |
| 331 | Brookfield | SPOKANE, WA | J.C. Penney Corporation, Inc. | 67,126 | OpCo |
| 332 | Brookfield | COLUMBUS, GA | J.C. Penney Corporation, Inc. | 33,271 | OpCo |
| 333 | Brookfield | WATERBURY, CT | J.C. Penney Corporation, Inc. | 36,733 | OpCo |
| 334 | Brookfield | SPOKANE, WA | J.C. Penney Corporation, Inc. | 63,018 | OpCo |
| 335 | Brookfield | CHAMPAIGN, IL | J.C. Penney Corporation, Inc. | 20,133 | OpCo |
| 336 | Brookfield | COLUMBIA, SC | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 337 | Brookfield | SAN ANTONIO, TX | J.C. Penney Corporation, Inc. | 103,413 | OpCo |
| 338 | BROOKSIDE DEVELOPMENT | COOKEVILLE, TN | J.C. Penney Corporation, Inc. | 9,003 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 339 | Brookside Properties | TULLAHOMA, TN | J.C. Penney Corporation, Inc. | 33,664 | OpCo |
| 340 | BROSNAN RISK CONSULTANTS LTD | BROSNAN RISK CONSULTANTS LTD; Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 341 | B-STOCK LIQUIDATION | PRIVATE MARKETPLACE SERVICES AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 342 | BTNL LLC | BTNL LLC- Engagement Letter | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 343 | BUFFALO | LETTER AGREEMENT - TPA | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 344 | BUNZL DISTRIBUTION USA INC * | BUNZL DISTRIBUTION USA INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 345 | BUNZL DISTRIBUTION USA INC * | BUNZL DISTRIBUTION USA INC; Pricing Schedule; 111740_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 346 | BUREAU VERITAS CONSUMER PRODS | BUREAU VERITAS CONSUMER PRODS; Master Terms & Conditions New 2017 | J. C. Penney Corporation; Inc. | 238 | OpCo |
| 347 | BUREAU VERITAS CONSUMER PRODS | BUREAU VERITAS CONSUMER PRODUCTS SERVICES; INC. - 2019-2020 Renewal | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 348 | BURLINGTON INC | BURLINGTON INC; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 349 | BUSINESS INTERIORS | BUSINESS INTERIORS; Master Terms & Conditions; 101761_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 350 | BWS BLINDS INC | BWS Blinds Inc; Installer Agreement - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 351 | C & J Parking Lot Sweeping Inc. | Maintenance | J. C. Penney Corporation; Inc. | 325 | OpCo |
| 352 | C & J Parking Lot Sweeping Inc. | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 353 | C R ENGLAND INC | C R ENGLAND INC; Master Terms & Conditions; 116450_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 354 | C R ENGLAND INC | C R ENGLAND INC; Pricing Schedule; 116544_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 355 | C&C SOFTWARE | C&C Software Instant Interest for Windows \| 9/20/2019 - 9/19/2020 | J. C. Penney Corporation; Inc. | 95 | OpCo |
| 356 | Cafaro | BRIDGEPORT, WV | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 357 | Cafaro | PUYALLUP, WA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 358 | Cafaro | SANDUSKY, OH | J.C. Penney Corporation, Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 359 | Cafaro | ERIE, PA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 360 | Cafaro | NILES, OH | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 361 | Cafaro | FREDERICKSBURG, VA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 362 | Cafaro | PADUCAH, KY | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 363 | Cafaro | DUBUQUE, IA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 364 | Cafaro | CLARKSVILLE, TN | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 365 | CAI INTERMODAL LLC | CAI INTERMODAL LLC; Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 366 | CALIF INSTALLATION SERVICE | CALIF INSTALLATION SERVICE - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 367 | CALIFORNIA CARTAGE EXPRESS LLC | CALIFORNIA CARTAGE EXPRESS LLC; Master Terms & Conditions; 121585_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 368 | CALIFORNIA CARTAGE EXPRESS LLC | California Cartage Motor Carrier Agreement eff 1-26-18 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 369 | CALIFORNIA CARTAGE EXPRESS LLC | California Cartage Drayage Schedule A eff 12-18-17 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 370 | CALIFORNIA FURNITURE REPAIR INC | CALIFORNIA FURNITURE REPAIR INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 371 | CALLIDUS AGENCY LLC | Callidus_Talent_Agreement _fully executed | JCP Media; Inc. | 0 | OpCo |
| 372 | CALSTRS  /CBRE | MANHATTAN, KS | J.C. Penney Corporation, Inc. | 18,412 | OpCo |
| 373 | CANARY LLC | MSA with Canary LLC | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 374 | CANDELA SEARCH INC | Search Agreement-Confidential Searches Terms: 07/31/2019-07/31/2020 | JCP Media; Inc. | 0 | OpCo |
| 375 | CANDELA SEARCH INC | CANDELA SEARCH INC; Stand Alone Agreement with Pricing | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 376 | CANON BUSINESS PROCESS SVC * | CANON BUSINESS PROCESS SVC; Master Service Agreement | J. C. Penney Corporation; Inc. | 114,535 | OpCo |
| 377 | CANON BUSINESS PROCESS SVC * | CANON BUSINESS PROCESS SVC *; Master Terms & Conditions; 101725_4 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 378 | CANON BUSINESS PROCESS SVC * | CANON BUSINESS PROCESS SVC *; Pricing Schedule; 101864_3 | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 379 | CANON BUSINESS PROCESS SVC * | CANON BUSINESS PROCESS SVC *; Master Terms & Conditions; 118176_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 380 | CANON BUSINESS PROCESS SVC * | CANON BUSINESS PROCESS SVC; Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 381 | CANON BUSINESS PROCESS SVC * | CANON BUSINESS PROCESS SVC; Schedule B | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 382 | CANON SOLUTIONS AMERICA INC * | CANON SOLUTIONS AMERICA INC *; Master Terms & Conditions; 107490_1 | J. C. Penney Corporation; Inc. | 30,353 | OpCo |
| 383 | CAPCOR WESLACO, LTD | WESLACO, TX | J.C. Penney Properties, LLC | 0 | OpCo |
| 384 | CAPITAL COMMUNICATION CONCEPT | POs 11855400; 11855187; 11855045 | J. C. Penney Corporation; Inc. | 786 | OpCo |
| 385 | CAPITAL ELECTRIC CONST CO | Capital Electric Construction Company MSA | J. C. Penney Corporation; Inc. | 15,882 | OpCo |
| 386 | CAPITAL ONE N A | Master Contract – Physical Copy Located at JCP HQ | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 387 | Capture Integration; Inc | Software as a Service Agreement | JCP Media; Inc. | 0 | OpCo |
| 388 | CARDLYTICS INC | Cardlytics_JCP_Master Services Agreement_FULLY SIGNED 8.16.2017 | JCP Media; Inc. | 0 | OpCo |
| 389 | CAREER BUILDER.COM | CAREER BUILDER.COM; Master Service Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 390 | CARLOS PARRENO | CARLOS PARRENO Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 391 | CAROLINA SOLANO | Carolina_Solano_Talent_Agreement_Fully_Executed | JCP Media; Inc. | 0 | OpCo |
| 392 | CAROLINE GLEASON MANAGEMENT | CAROLINE GLEASON MANAGEMENT LLC; Talent Agreement - Modelling Agency Services | JCP Media; Inc. | 0 | OpCo |
| 393 | CAROTHERS DISANTE&FREUDENBERGER | CAROTHERS DISANTE&FREUDENBERGER - Engagement Letter | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 394 | CAROUSEL IND OF NO AMERICA INC* | Carousel Industries Inc. MSA | J. C. Penney Corporation; Inc. | 4,280 | OpCo |
| 395 | Carrier Corporation | Carrier woS | J. C. Penney Corporation; Inc. | 12,195 | OpCo |
| 396 | CARSON ORGANIZATIONAL CONSULTING | Carson Consulting Master Services Agreement | J. C. Penney Corporation; Inc. | 3,100 | OpCo |
| 397 | CASHSTAR INC | Renewal of Cashstar eGift Card services 1-31-20 to 1-31-21 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 398 | CASHSTAR INC | CASHSTAR INC.; Master Software as a Service Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 399 | Cashstar Inc. | Cashstar Inc.; Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 400 | Cashstar Inc. | Cashstar Inc.; SOW | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 401 | Cashstar Inc. | Cashstar Inc.; SOW | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 402 | Cashstar Inc. | Cashstar Inc.; SOW | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 403 | Cashstar Inc. | Cashstar Inc.; SOW | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 404 | CASTANEA LABS INC | ECOREBATES RENEWAL; 9/1/2018-8/31/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 405 | CATAPULT SYSTEMS LLC | Catapult - Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 406 | CATE INDUSTRIAL SOLUTIONS LLC | Cate PO | J. C. Penney Corporation; Inc. | 6,851 | OpCo |
| 407 | CAVISSON SYSTEMS INC | PO 11743131 | J. C. Penney Corporation; Inc. | 4,824 | OpCo |
| 408 | CAVISSON SYSTEMS INC | PO 11800750 | J. C. Penney Corporation; Inc. | 3,780 | OpCo |
| 409 | CAVISSON SYSTEMS INC | Cavisson SOW PSA-023 | Performance Testing | 02/01/2020 - 07/31/2020 | J. C. Penney Corporation; Inc. | 14,719 | OpCo |
| 410 | CAVISSON SYSTEMS INC | 3 year renewal for NetStorm and NetCloud Term 2-1-20 to 1-31-23 | J. C. Penney Corporation; Inc. | 35,190 | OpCo |
| 411 | CAVISSON SYSTEMS INC | Cavisson Services Agreement (10/17/14) | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 412 | CBL | BROOKFIELD, WI | J.C. Penney Corporation, Inc. | 7,433 | OpCo |
| 413 | CBL | FAIRVIEW HGTS, IL | J.C. Penney Properties, LLC | 0 | OpCo |
| 414 | CBL | LEXINGTON, KY | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 415 | CBL | MYRTLE BEACH, SC | J.C. Penney Properties, LLC | 0 | OpCo |
| 416 | CBL | MONROEVILLE, PA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 417 | CBL | JACKSON, TN | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 418 | CBL | DAYTONA BEACH, FL | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 419 | CBL | N CHARLESTON, SC | J.C. Penney Corporation, Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 420 | CBL | CLARKSVILLE, IN | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 421 | CBL | JOPLIN, MO | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 422 | CBL | ST LOUIS, MO | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 423 | CBL | SPARTANBURG, SC | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 424 | CBL | BISMARCK, ND | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 425 | CBL | STROUDSBURG, PA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 426 | CBL | MINOT, ND | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 427 | CBL | WACO, TX | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 428 | CBL | OKEMOS, MI | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 429 | CBL | LAYTON, UT | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 430 | CBL | DOUGLASVILLE, GA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 431 | CBL | EAST TOWNE MALL - MADISON, WI | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 432 | CBL | PARKDALE MALL - BEAUMONT, TX | J.C. Penney Properties, LLC | 0 | OpCo |
| 433 | CBRE | YUBA CITY, CA | J.C. Penney Corporation, Inc. | 23,962 | OpCo |
| 434 | CBRE | BURTON, MI | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 435 | CBRE GWS LLC | MSA - NEW EXTENSION | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 436 | CDYNE SERVICES LLC | CDYNE Corporation; Master Services Agreement; 11/17/2014 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 437 | CECCHIN PLUMBING & HEATING; INC. | Maintenance | J. C. Penney Corporation; Inc. | 13,681 | OpCo |
| 438 | CEDAR HILL VILLAGE | CEDAR HILL, TX | J.C. Penney Corporation, Inc. | 36,277 | OpCo |
| 439 | CELARTEM INC DBA EXTENSIS INC | CELARTEM INC DBA EXTENSIS INC; Master Terms & Conditions; CC304 | J. C. Penney Corporation; Inc. | 0 | OpCo |

22

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 440 | CELARTEM INC DBA EXTENSIS INC | CELARTEM INC DBA EXTENSIS INC; Master Terms & Conditions; 110575_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 441 | CELARTEM INC DBA EXTENSIS INC | CELARTEM INC DBA EXTENSIS INC; Master Terms & Conditions; 117044_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 442 | CENCOR | PEARLAND, TX | J.C. Penney Properties, LLC | 0 | OpCo |
| 443 | Centennial Real Estate | PUEBLO, CO | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 444 | Centennial Real Estate | LAKE JACKSON, TX | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 445 | Centennial Real Estate | SANTA ANA, CA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 446 | Center Cal Properties | UNION GAP, WA | J.C. Penney Properties, LLC | 21,899 | OpCo |
| 447 | Center Line Electric; Inc. | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 448 | CENTER PROPERTIES | WENATCHEE, WA | J.C. Penney Corporation, Inc. | 14,878 | OpCo |
| 449 | CenterPoint Energy | Utilities | J. C. Penney Corporation; Inc. | 11,151 | OpCo |
| 450 | CenterPoint Energy | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 451 | CenterPoint Energy | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 452 | CenterPoint Energy | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 453 | CenterPoint Energy | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 454 | CenterPoint Energy | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 455 | CentiMark Corporation | Work Orders | J. C. Penney Corporation; Inc. | 3,920 | OpCo |
| 456 | CENTRAL FREIGHT LINES INC | CENTRAL FREIGHT LINES; INC.; Transportation Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 457 | CENTRAL FREIGHT LINES INC | CENTRAL FREIGHT LINES; INC.; 2016 LTL Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 458 | CENTRAL STATES TRUCKING CO | CST Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 459 | CENTRAL STATES TRUCKING CO | CST Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 460 | CENTRE @ FORESTVILLE, LLC | FOREST VILLAGE PARK - FORESTVILLE, MD | J.C. Penney Properties, LLC | 0 | OpCo |
| 461 | Century Air Conditioning Supply; LP | Work Order | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 462 | CENTURYLINK COMMUNICATIONS LLC | QWEST COMMUNICATIONS CORP LLC; Master Terms & Conditions; 117775_0 | J. C. Penney Corporation; Inc. | 147,000 | OpCo |
| 463 | CENTURYLINK COMMUNICATIONS LLC | CenturyLink San Bernadino Broadband | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 464 | CENTURYLINK COMMUNICATIONS LLC | CenturyLink Letter of Authorization for Lenexa | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 465 | CENVEO WORLDWIDE LIMITED* | CENVEO CORP*; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 466 | CERIDIAN STORED VALUE | CERIDIAN STORED VALUE; Master Services Agreement; Gift Cards and Services | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 467 | CERIDIAN STORED VALUE | CERIDIAN STORED VALUE; Schedule B; Gift Cards | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 468 | CERIDIAN STORED VALUE | CERIDIAN STORED VALUE; Schedule C; Gift Card Escalation Procedures | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 469 | CERIDIAN STORED VALUE | CERIDIAN STORED VALUE; Schedule A ; Gift Cards Services | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 470 | CERTEGY CHECK SERVICES INC | CERTEGY CHECK SERVICES INC; Master Terms & Conditions; 109952_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 471 | CERTEGY CHECK SERVICES INC | CERTEGY CHECK SERVICES INC; Integrated; 111945_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 472 | CGS PUBLISHING TECHNOLOGIES | CGS Publishing Master Purchase Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 473 | CGS PUBLISHING TECHNOLOGIES | CGS PUBLISHING TECHNOLOGIES; Master Terms & Conditions; 118170_0 | JCP Media; Inc. | 0 | OpCo |
| 474 | CGS PUBLISHING TECHNOLOGIES | CGS Publishing CGS Calibration Services SLA | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 475 | CHALLENGER GRAY & CHRISTMAS | CHALLENGER GRAY & CHRISTMAS; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 476 | Champion Energy | Utilities | J. C. Penney Corporation; Inc. | 19,165 | OpCo |
| 477 | Champion Energy | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 478 | Champion Energy | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 479 | CHANDLER SIGNS LP LLP | Master; Changed contract admin from Matt Kruse | J. C. Penney Corporation; Inc. | 949 | OpCo |

24

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 480 | CHAPEL ELECTRIC CO;. LLC | Maintenance | J. C. Penney Corporation; Inc. | 2,177 | OpCo |
| 481 | CHARDON LABORATORIES; INC. | Maintenance | J. C. Penney Corporation; Inc. | 9,981 | OpCo |
| 482 | CHARLOTTE INTL PARTNERS INC | CHARLOTTE INTL PARTNERS INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 483 | CHASE COURIERS INC | Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 484 | CHASE PROPERTIES LTD. | FARMINGTON, MO | J.C. Penney Corporation, Inc. | 19,330 | OpCo |
| 485 | Chase Properties Ltd. | CORBIN, KY | J.C. Penney Corporation, Inc. | 20,250 | OpCo |
| 486 | CHECKPOINT SYSTEMS INC | CheckPoint Systems - Software Licesnse Agreement and Limited Hardware Warranty | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 487 | CHECKPOINT SYSTEMS INC | CheckPoint EULA - Offline Updates Licesnse Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 488 | CHESTNUT HILLS INVESTMENT CO. | MURRAY, KY | J.C. Penney Corporation, Inc. | 17,132 | OpCo |
| 489 | Cheyenne One Partners / CBL | CHEYENNE, WY | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 490 | CHICTOPIA LLC | Chictopia; Master Services Agreement; January 2015 | JCP Media; Inc. | 135,283 | OpCo |
| 491 | CHICTOPIA LLC | Chictopia LLC; Schedule N | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 492 | CHICTOPIA LLC | Chictopia LLC; Statement of Work; Schedule O | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 493 | CHIPPENHOOK CORP | CHIPPENHOOK CORP; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 494 | CHUNG HWA TELECOM | TELEPHONE | J. C. Penney Purchasing Corporation | 0 | OpCo |
| 495 | CHUNG HWA TELECOM | INTERNET | J. C. Penney Purchasing Corporation | 0 | OpCo |
| 496 | CHUNG HWA TELECOM | MOBILE (HK & China plan) | J. C. Penney Purchasing Corporation | 0 | OpCo |
| 497 | CIGNA BEHAVORIAL HEALTH | Cigna_MSA_Eff_7-17-06 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 498 | CIGNA HEALTH AND LIFE | Cigna_MSA_Eff_7-17-06 | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|-----|-----------------------|---------------|---------------|---------------------------|-------------------------------|
| 499 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | ADMINISTRATIVE SERVICES ONLY AGREEMENET | J. C. Penney Company; Inc. | 0 | OpCo |
| 500 | C-III / JLL | DU BOIS, PA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 501 | C-III / JLL | CHESAPEAKE, VA | J.C. Penney Corporation, Inc. | 46,263 | OpCo |
| 502 | CIKATO LAWYERS | | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 503 | CIM Group | MONTCLAIR, CA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 504 | Cintas National Fire Protection - JCP | CONT-TWB-121416-J_C_PENNEY_CORPORATION_(final_version) | J. C. Penney Corporation; Inc. | 13,782 | OpCo |
| 505 | CIRCLE 8 LOGISTICS INC | Circle 8 Logistics; Broker Transportation Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 506 | CISCO SYSTEMS CAPITAL CORP | Cisco Capital master lease - Oracle contract #19474 | J. C. Penney Company; Inc. | 428 | OpCo |
| 507 | CISCO-EAGLE INC | Cisco-Eagle Master | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 508 | CITI BLINDS & DECOR INC | Citi Blinds & Decor Inc - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 509 | CITIZENS BANK NATL ASSOC FKA RBS | Master Contract – Physical Copy Located at JCP HQ | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 510 | CITRIX SYSTEMS INC | Citrix Systems; Inc. | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 511 | CITRIX SYSTEMS INC | CITRIX SYSTEMS INCOR; Master Terms & Conditions; 103113 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 512 | CITRIX SYSTEMS INC | CITRIX SYSTEMS INCOR; Master Terms & Conditions; 060612 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 513 | City Service Electric; Inc. | Master Agreement | J. C. Penney Corporation; Inc. | 3,912 | OpCo |
| 514 | CITYWIDE SEWER & DRAIN | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 515 | CKC REPUBLIC LLC DBA REPUBLIC | CKC REPUBLIC LLC DBA REPUBLIC EDITORIAL DBA INFINITE FICTION; Master Production Services Agreement | JCP Media; Inc. | 48,432 | OpCo |
| 516 | CLARION ASSOC. | CLARION, PA | J.C. Penney Corporation, Inc. | 9,336 | OpCo |
| 517 | CLARIP INC | Clarip Data Risk Intelligence Software; Term 5-6-19 to 5-5-22 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 518 | CLARIP INC | CLARIP INC; Master SaaS Agreement | J. C. Penney Corporation; Inc. | 51,250 | OpCo |

26

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 519 | CLAUDIA DIAZ COSTUME SHOP INC | Claudia Diaz Costume Shop; Master Services Agreement; Tailor | JCP Media; Inc. | 0 | OpCo |
| 520 | CLAYTON E WRIGHT | Clayton E Wright; Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 521 | Clean & Green HVAC | Work Orders | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 522 | CLEAN HEART GROUP | Facility Maintenance | J. C. Penney Purchasing Corporation | 248 | OpCo |
| 523 | CLEAREDGE PARTNERS INC | CLEAREDGE PARTNERS INC; Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 524 | CLEAREDGE PARTNERS INC | CLEAREDGE PARTNERS INC; Statement of work; Pricing Scheudule | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 525 | CLIMAX MANUFACTURING COMPANY | CLIMAX MANUFACTURING COMPANY; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 526 | CLINTON COUNTY LAUNDRY LLC | Clinton County Laundry | J. C. Penney Corporation; Inc. | 6,976 | OpCo |
| 527 | CLOUDERA INC | Cloudera; Cloudera HDP Enterprise Plus Subscription + Cloudera Flow Management Subscription - AMBARI Form Factor Renewal; (11/4/2019 - 11/1/2022) | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 528 | CLOUDERA INC | CLOUDERA INC; Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 529 | CLOUDINARY INC | Renewal of Cloudinary POC \| ADD-ON ORDER FORM #1 \| Term: 3/9/20 - 9/9/20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 530 | CMA CGM AMERICA INC | CMA CGM AMERICA INC; Foreign Ocean Carrier Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 531 | CMA CGM AMERICA INC | CMA CGM AMERICA INC; 2018 Ocean Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 532 | CMI Legacy LLC dba Colorado Mechanical | CMI Service Agreement HVAC Executed (1) | J. C. Penney Corporation; Inc. | 203,974 | OpCo |
| 533 | CNL Commercial Real Estate | GOLDSBORO, NC | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 534 | CNL INTL DBA OF CHINA NETWORK | CNL MFA | J. C. Penney Corporation; Inc. | 36,114 | OpCo |
| 535 | Coast Sign Incorporated | Work Orders | J. C. Penney Corporation; Inc. | 28,200 | OpCo |
| 536 | CODALE ELECTRIC SUPPLY INC | Codale POs | J. C. Penney Corporation; Inc. | 1,538 | OpCo |
| 537 | Codding Enterprises | MERCED, CA | J.C. Penney Corporation, Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 538 | Codding Enterprises | SANTA ROSA, CA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 539 | COFENSE INC | Cofense Amendment | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 540 | COGNIZANT TECHNOLOGY | CSC Statement of Work; eCommerce Sr. Consultant; Term: 9/30/19 - 9/30/20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 541 | COGNIZANT TECHNOLOGY | NEO Re-platform Statement of Work; Term: 9/30/19 - 9/30/20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 542 | COGNIZANT TECHNOLOGY | Site content Management Statement of Work; Term: 9/30/19 - 9/30/20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 543 | COGNIZANT TECHNOLOGY | Cognizant SOW 20200130-CLR | Moible Apps | 02/01/2020 - 08/01/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 544 | COGNIZANT TECHNOLOGY | COGNIZANT TECHNOLOGY; Master Terms & Conditions; 121124_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 545 | Cold Cathode Parts Order Only | Work Orders | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 546 | Cole Real Estate Investments, Inc | RICHMOND, VA | J.C. Penney Properties, LLC | 0 | OpCo |
| 547 | Cole Real Estate Investments, Inc | WHITTIER, CA | J.C. Penney Corporation, Inc. | 18,644 | OpCo |
| 548 | Colonial Commercial | LANCASTER, OH | J.C. Penney Corporation, Inc. | 18,337 | OpCo |
| 549 | COLOR METRIX TECHNOLOGIES LLC | COLOR METRIX TECHNOLOGIES LLC; Master Terms & Conditions; 121817_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 550 | COLOREDGE INC | COLOREDGE INC; Master Terms and Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 551 | COMBS ENTERPRISES LLC | COMBS ENTERPRISES LLC Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 552 | COMMEMORATIVE BRANDS INC | Defective Returns Agreement 11.17.2010 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 553 | COMMERCE TECHNOLOGIES INC | COMMERCE TECHNOLOGIES INC; Master Terms & Conditions; 118781_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 554 | COMMERCE TECHNOLOGIES INC | CommerceHub Subscription Renewal Term: 11-23-19 to 3-25-22 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 555 | COMMERCIAL REPAIRS & SALES LLC. | Maintenance | J. C. Penney Corporation; Inc. | 32,000 | OpCo |
| 556 | COMMERCIAL REPAIRS & SALES LLC. | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 557 | Commercial Solutions | Work Orders | J. C. Penney Corporation; Inc. | 203,473 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 558 | COMMISSION JUNCTION LLC* | Commission Junction_JCPenney_Master Services Agreement | J. C. Penney Corporation; Inc. | 100,711 | OpCo |
| 559 | COMMPROS | NOGALES, AZ | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 560 | COMPASS BANK | Master Contract – Physical Copy Located at JCP HQ | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 561 | Compton Plumbing; Inc. | Work Orders | J. C. Penney Corporation; Inc. | 3,067 | OpCo |
| 562 | COMPUCOM SYSTEMS INC | Citrix Virtual Apps and Desktops Premium Edition - Concurrent User LA-0002214050-2465002/01/2020 - 01/31/2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 563 | COMPUCOM SYSTEMS INC | Project: 212874CompuCom Store SupportTerm: 2/1/2020 - 12/31/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 564 | COMPUCOM SYSTEMS INC | 212588 - Lenexa Decommissioning; Term 1-20-20 to 8-31-20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 565 | COMPUCOM SYSTEMS INC | 214604 - Stores Network SOW 5 Cabling; AP Install & Cutover | Term: 3/1/20 - 5/31/20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 566 | COMPUCOM SYSTEMS INC | CompuCom; Master Agreement | J. C. Penney Corporation; Inc. | 193,467 | OpCo |
| 567 | COMPUCOM SYSTEMS INC | 22 Survey SOW | Project 214604 | Term: 3/23/20 - 6/30/20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 568 | COMPUCOM SYSTEMS INC | Compucom Agreement for U.S. Warehousing Services | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 569 | COMPUCOM SYSTEMS INC | Fully Executed CompuCom Master | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 570 | COMPUTER GENERATED SOLUTIONS | Computer Generated Solutions Inc.; Technology Master Services Agreement | J. C. Penney Corporation; Inc. | 18,486 | OpCo |
| 571 | COMPUTER GENERATED SOLUTIONS | CGS Inc. BlueCherry software; support & hosting (9/1/19-8/31/20) | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 572 | COMPUTER GENERATED SOLUTIONS | Computer Generated Solutions Inc.; Services Schedule 090119-03 - MANAGED HOSTING AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 573 | COMPUTER GENERATED SOLUTIONS | Computer Generated Solutions Inc.; Services Schedule 090119-02- UPGRADE PATH AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 574 | COMPUTER GENERATED SOLUTIONS | Computer Generated Solutions; Inc.; Software License Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 575 | COMPUTER PACKAGES INC | Computer Packages Inc.; Software as a Service | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 576 | COMPUTERSHARE SHAREOWNER | Computershare  Second Amendment  - Exhibit B and Exhibit C (effective April 14 2016) | J. C. Penney Company; Inc. | 0 | OpCo |
| 577 | COMPUTIZE | COMPUTIZE; Master Terms & Conditions; 101320_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 578 | COMPUTIZE | Project 216729: Tablets for Testing | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 579 | COMPUTIZE | Project 214684 - Spare Mac Minis + AppleCare | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 580 | COMPUTIZE | Project 214684 - Mac Minis; Hubs; and Cables | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 581 | COMPUWARE DBA DYNATRACE LLC | KEYNOTE SYSTEMS INC; Master Terms & Conditions; 101340_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 582 | COMUNICADORES GRAFICOS INC | COMUNICADORES GRAFICOS INC; Master Services Agreement; Puerto Rico Print Shop | JCP Media; Inc. | 0 | OpCo |
| 583 | CONCORD / JLL | ELKHART, IN | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 584 | CONSILIO LLC | UTF-8'en-us'FULLY%20EXECUTED%20Consilio%20SOW%20-%20Consilio%20edits%207-27%20v1%20(003)%20(002)-signed%20Consilio | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 585 | Constellation | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 586 | Constellation | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 587 | Constellation | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 588 | Constellation | Utilities | J. C. Penney Corporation; Inc. | 45,973 | OpCo |
| 589 | Constellation | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 590 | Constellation | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 591 | Constellation | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 592 | Constellation | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 593 | Constellation | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 594 | Constellation | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 595 | CONTAINER FREIGHT* | Container Freight Master Agreement | J. C. Penney Corporation; Inc. | 4,314 | OpCo |
| 596 | CONTAINER FREIGHT* | Container Freight Schedule A Eff 2-1-18 | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 597 | CONTINUANT INC | CONTINUANT INC; Master Terms & Conditions; 121711_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 598 | CONVERGEONE | ConvergeOne - SPS Video Conferencing Service. Term: 02/01/2019 - 01/31/2020 (Yr-2 of 3)Term: 02/01/2020 - 1/31/20201 (yr-3 of 3) | J. C. Penney Corporation; Inc. | 35,639 | OpCo |
| 599 | CONVERGEONE | PROVIDEA CONFERENCING LLC; Master Terms & Conditions; 118950_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 600 | CONVERGEONE | Strategic Products and Services MSA | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 601 | CONVERSANT LLC* | CONVERSANT LLC; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 602 | CONVERSANT LLC* | CONVERSANT LLC; Statement of Work | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 603 | COPYRIGHT CLEARANCE CENTER INC | COPYRIGHT CLEARANCE CENTER INC; Master Terms & Conditions; 102723_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 604 | COPYRIGHT CLEARANCE CENTER INC | COPYRIGHT CLEARANCE CENTER INC STATEMENT OF WORK ANNUAL COPYRIGHT LICENSE | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 605 | CORESIGHT RESEARCH INC | MASTER SERVICES AGREEMENT - Coresight Research; Inc. | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 606 | CORPORATE COFFEE SYSTEMS LLC | Corporate Coffee Systems LLC; Master | J. C. Penney Corporation; Inc. | 2,634 | OpCo |
| 607 | CORPORATE MAGIC | Corporate Magic; Master Agreement; 2015 Store Manager Leadership Conference | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 608 | CORPORATE MAGIC | CORPORATE MAGIC; Master Terms & Conditions; 109215_3 | JCP Media; Inc. | 0 | OpCo |
| 609 | CORPORATE MAGIC | CORPORATE MAGIC; Master Terms & Conditions; 109326_2 | JCP Media; Inc. | 0 | OpCo |
| 610 | CORPORATE MAGIC | CORPORATE MAGIC; Master Terms & Conditions; 115640_1 | JCP Media; Inc. | 0 | OpCo |
| 611 | CORPTAX LLP | CORPTAX LLP; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 612 | CORPTAX LLP | QB# 3852/6974; CorpTax Federal filing of Corporate tax; term: 1/31/2019 - 1/31/2022 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 613 | CORPTAX LLP | CORPTAX - Professional Services Statement of Work - 9/4/2019 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 614 | CORPTAX LLP | CORPTAX LLP; Pricing Schedule; Provision Implementation Services | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 615 | CORPTAX LLP | CORPTAX LLP; Statement of Work | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 616 | CORPTAX LLP | Corptax LLP; Statement of Work | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 617 | Correct Electric Inc | Work Orders | J. C. Penney Corporation; Inc. | 7,236 | OpCo |
| 618 | CORRIGO INCORPORATED | Software; Service Subscription and set up services. Term 4-25-19 to 4-24-22 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 619 | CORSEARCH INC | Corsearch - Letter of Agreement Renewal | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 620 | COST CONTROL ASSOCIATES INC | COST CONTROL ASSOCIATES INC; Statement of Work; CC642 | J. C. Penney Corporation; Inc. | 667 | OpCo |
| 621 | COST CONTROL ASSOCIATES INC | COST CONTROL ASSOCIATES INC; Master Agreement; CC569 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 622 | COTIVITI INC | CONNOLLY LLC; Master Terms & Conditions; 110638_1 | J. C. Penney Corporation; Inc. | 122,819 | OpCo |
| 623 | COTIVITI INC | CONNOLLY LLC; Master Terms & Conditions; 115692_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 624 | COTIVITI INC | CONNOLLY LLC; Pricing Schedule; 115695_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 625 | COTIVITI INC | CONNOLLY LLC; Schedule D; Contract Compliance Services | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 626 | COUNTRY BOY LANDSCAPING INC | COUNTRY BOY LANDSCAPING INC; Master Terms & Conditions; 118421_0 | J. C. Penney Corporation; Inc. | 3,000 | OpCo |
| 627 | Countywide Landscaping & Maintenance | Work Order | J. C. Penney Corporation; Inc. | 1,575 | OpCo |
| 628 | Covington Realty Partners | POCATELLO, ID | J.C. Penney Corporation, Inc. | 17,685 | OpCo |
| 629 | COYOTE LOGISTICS LLC | COYOTE LOGISTICS LLC; Master Terms & Conditions; 116893_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 630 | COYOTE LOGISTICS LLC | COYOTE LOGISTICS LLC; Pricing Schedule; 116894_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 631 | CPDC DECOR CUSTOM WINDOW | CPDC DECOR CUSTOM WINDOW Service Contrator Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 632 | CRAIG F VOGEL | Craig F Vogel - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 633 | CRC INSURANCE SERVICES INC | NAPCO LLC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 634 | CRC/Napco | Wholesale Property Broker | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 635 | CREATE ARCHITECTURE PLANNING & | CREATE_1943_Hurst_TX_BDS_062819_Executed | J. C. Penney Corporation; Inc. | 12,744 | OpCo |
| 636 | CREATIVE ARTIST AGENCY LLC | CREATIVE ARTIST AGENCY LLC; Master Services | JCP Media; Inc. | 0 | OpCo |
| 637 | CRITEO CORP | CRITEO CORP; LiveRamp MSA; SOW; and addendums | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 638 | CRITICAL MENTION INC | CRITICAL MENTION- Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 639 | CROSSCAP MEDIA SERVICES INC | CROSSCAP MEDIA SERVICES INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 640 | CROSSWIND PROJECT MANAGEMENT | Master Services Agreement_ Crosswind | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 641 | CROWDSTRIKE INC | CrowdStrike Terms and Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 642 | CROWE HORWATH LLP | Crowe Horwath Master Services Agreement | J. C. Penney Company; Inc. | 0 | OpCo |
| 643 | CROWN EQUIPMENT CORP DBA CROWN | CROWN EQUIPMENT CORP DBA CROWN; Master Terms & Conditions; 109020_1 | J. C. Penney Corporation; Inc. | 15,546 | OpCo |
| 644 | CRST EXPEDITED INC | CRST EXPEDITED INC; Pricing Schedule; 120233_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 645 | CRST EXPEDITED INC | CRST EXPEDITED INC; Master Terms & Conditions; 109472_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 646 | CT CORPORATION SYSTEM DBA CT* | Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 647 | CULTURATI RESEARCH & | CULTURATI RESEARCH &; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 648 | Cummins NPower | Master Agreement | J. C. Penney Corporation; Inc. | 509 | OpCo |
| 649 | CUMMINS ROCKY MOUNTAIN LLC | CUMMINS ROCKY MOUNTAIN LLC; Master Terms & Conditions; 112533_1 | J. C. Penney Corporation; Inc. | 1,445 | OpCo |
| 650 | CURALATE INC | CURALATE INC; Order Form | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 651 | CURALATE INC | CURALATE INC; Master Service and License Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 652 | CURVATURE INC | J. C. Penney Company Inc._H9021_Rev_1_2_IBM Tape Grid 4-9-2020 | J. C. Penney Corporation; Inc. | 20,183 | OpCo |
| 653 | CURVATURE INC | Terms and Conditions | J. C. Penney Company; Inc. | 0 | OpCo |
| 654 | CUSTOM INSTALLATION INC | Custom Installation_Service Contractor Agreement_Fully Executed 11.10.2017 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 655 | CVENT INC | QuickMobile app - 3 year term - 2/21/18 - 2/20/21 - Note: This PO replaces PO 11491628 to QuickMobile after entity change to Cvent in 2018 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 656 | CVS CAREMARK | CVS_PBSA_Amendment_#1_2-12-2020_(signed) | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 657 | CXT Systems Inc. | Settlement and License Agreement CXT Systems Inc. | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 658 | CYBERGRANTS INC | Cybergrants MSaaSA fully executed 4 28 15 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 659 | CYBERSOURCE CORP/AUTHORIZE.NET | FRAUD MANAGEMENT; 9/1/18 - 8/31/21 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 660 | CYBERSOURCE CORP/AUTHORIZE.NET | CYBERSOURCE CORP/AUTHORIZE.NET; Master Terms & Conditions; 104025_4 | J. C. Penney Corporation; Inc. | 128,643 | OpCo |
| 661 | CYBERSOURCE CORP/AUTHORIZE.NET | CYBERSOURCE CORP/AUTHORIZE.NET; Integrated; 119071_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 662 | CYNDI LONG STUDIOS | Cyndi Long Studios_Master Photography Agreement_Fully Executed | JCP Media; Inc. | 0 | OpCo |
| 663 | Cypress Equities | FLAGSTAFF, AZ | J.C. Penney Corporation, Inc. | 36,183 | OpCo |
| 664 | D & S MECHANICAL SERVICES INC | Maintenance | J. C. Penney Corporation; Inc. | 32,466 | OpCo |
| 665 | D DOUGLAS DECKER | D Douglas Decker; Installer Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 666 | D3 LLC | D3 LLC; MASTER TERMS AND CONDITIONS | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 667 | D3 WINDOW TREATMENT | D3 WINDOW TREATMENT Custom Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 668 | DAIKIN APPLIED AMERICAS INC | HVAC Equipment and Services | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 669 | DAIKIN APPLIED AMERICAS INC | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 670 | DAMCO DISTRIBUTION SVCS INC | JC Penney DDSI Motor Carrier Transportation Agreement 2019 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 671 | DAMCO DISTRIBUTION SVCS INC | HUDD Schedule A Effective 2-1-2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 672 | DAMCO DISTRIBUTION SVCS INC | Damco Crossdock Consolidation and Distribution Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 673 | DAMCO DISTRIBUTION SVCS INC | Damco Crossdock Schedule A Eff June 27; 2018 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 674 | DANIEL SILVEY | Global Tax Associates_MSA_Fully Executed 06.21.2017 | J. C. Penney Company; Inc. | 0 | OpCo |
| 675 | DANS WELDING & MACHINE LLC | | J. C. Penney Corporation; Inc. | 1,602 | OpCo |
| 676 | DASH HUDSON INC | Dash Hudson Inc; Statement of Work; Subscription Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 677 | DATA SPECIALIST INC | DATA SPECIALIST INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 678 | DATA SPECIALIST INC | DATA SPECIALISTS; INC.; Pricing Schedule 3 - Custom Window Re-Branding Research | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 679 | DATA SPECIALIST INC | DATA SPECIALIST; INC. - Schedule 51 - Retail Performance Tracker Q2 2019 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 680 | DATA2 CORPORATION | DATA2 CORPORATION; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 1,170 | OpCo |
| 681 | DATAMEER INC | Datameer Inc; Master Software and Services Agreemen & Order Form | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 682 | DATAMEER INC | Datameer Amendment One Support | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 683 | DATAMEER INC | DATAMEER; Order Confirmation | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 684 | DATASPAN HOLDINGS INC | Supplies Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 685 | DATASTAX INC | DataStax License renewalTerm 6-1-19 to 5-31-22 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 686 | DATASTAX INC | Datastax_MasterAgreement_FullyExecuted_Approved | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 687 | DATATREND TECHNOLOGIES INC | DATATREND TECHNOLOGIES INC; Master Terms & Conditions; 119813_0 | J. C. Penney Corporation; Inc. | 52,913 | OpCo |
| 688 | DATAVAIL CORPORATION | DATAVAIL CORPORATION; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 689 | DAVACO INC | DAVACO INC; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 690 | DAVACO INC | DAVACO INV.; Installation Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 691 | DAVACO INC | DAVACO INC; PO Managed; 119569_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 692 | DAVES INSTALLATION SERVICE LLC | DAVES INSTALLATION SERVICE LLC - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 693 | DAVID STARK INC | David_Sark SOW for design and planning purposes | JCP Media; Inc. | 0 | OpCo |
| 694 | DAVIS TRANSFER  COMPANY INC | Davis Transfer Signed MSA 8.23.2019 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 695 | DCG DEVELOPMENT | CLIFTON PARK, NY | J.C. Penney Corporation, Inc. | 40,360 | OpCo |
| 696 | DCM LIMITED, LLC | DODGE CITY, KS | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 697 | DDR | TUCSON, AZ | J.C. Penney Corporation, Inc. | 31,079 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 698 | DDR | NAMPA, ID | J.C. Penney Properties, LLC | 0 | OpCo |
| 699 | DDR | HATILLO, PR | J.C. Penney Puerto Rico Inc. | 51,439 | OpCo |
| 700 | DECISION ANALYST INC | DECISION ANALYST; INC. Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 701 | DECISIONONE  CORPORATION | DECISIONONE  CORPORATION - PO 11800073 | J. C. Penney Corporation; Inc. | 1,876 | OpCo |
| 702 | DELL FINANCIAL SERVICES LLC | VMware ELA (S&S for install base) and Airwatch S&S 3-year term. June 2018 through June 2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 703 | DELL FINANCIAL SERVICES LLC | Quest Software - Toad Data Point ELA - Years 3-5 of Remaining Payment Obligations of Order Form 1-3DN075Z - Term: 12/31/2016 - 12/31/2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 704 | DELL FINANCIAL SERVICES LLC | QUEST SOFTWARE INC; TOAD ORDER FORM | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 705 | DELL MARKETING LP | DELL MARKETING LP; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 706 | DELL MARKETING LP | Dell Master Company Consulting Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 707 | DELL MARKETING LP | Dell Marketing Open POs | J. C. Penney Company; Inc. | 0 | OpCo |
| 708 | DELL MARKETING LP | Dell Pricing Schedule for 2020 & 2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 709 | DELTA FIRE SYSTEMS INC | Delta Fire Systems Inc; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 710 | DEMATIC CORP | DEMATIC CORP; Master Terms & Conditions; 108606_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 711 | DEMATIC CORP | DEMATIC CORP; Master Terms & Conditions; 100229_3 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 712 | DEMATIC CORP | DEMATIC CORP; Master Terms & Conditions; 104284_3 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 713 | DEMATIC CORP | DEMATIC CORP; Master Terms & Conditions; 112287_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 714 | DESIGN DISPLAY GROUP | DESIGN DISPLAY GROUP MASTER AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 715 | DFW Air Conditioning and Heating | Work Order | J. C. Penney Corporation; Inc. | 15,733 | OpCo |
| 716 | DGS IMPORT INC | DGS IMPORT INC; MASTER TERMS AND CONDITIONS | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 717 | DHL EXPRESS (TAIWAN) CORP. | COURIER SERVICE | J. C. Penney Purchasing Corporation | 0 | OpCo |
| 718 | DHL PAKISTAN (PRIVATE) LIMITED | Courier | J. C. Penney Purchasing Corporation | 37 | OpCo |
| 719 | DHL WORLDWIDE EXPRESS (BD) PRIVATE LIMITED | Courier | J. C. Penney Purchasing Corporation | 0 | OpCo |
| 720 | Dial Enterprises | NORFOLK, NE | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 721 | Dial Enterprises | KEARNEY, NE | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 722 | Dial Enterprises | COLUMBUS, NE | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 723 | DIGITAL INTELLIGENCE SYS CORP | Digital Intelligence Systems LLC; Amendment 2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 724 | DIGITAL KITCHEN LLC | DIGITAL KITCHEN LLC; Photo/Footage License Agreement; Say Yes to the Prom | JCP Media; Inc. | 0 | OpCo |
| 725 | DILIGENT CORPORATION | DILIGENT CORPORATION; Master Subscription and Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 726 | DILLMEIER ENTERPRISES INC | DILLMEIER ENTERPRISES INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 727 | DIRECT ENERGY | Utilities | J. C. Penney Corporation; Inc. | 1,816 | OpCo |
| 728 | DIRECT ENERGY | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 729 | DIRECT ENERGY | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 730 | DIRECT SOURCE INC | DIRECT SOURCE INC; Master Terms & Conditions; 110112_1 | J. C. Penney Corporation; Inc. | 1,308 | OpCo |
| 731 | Discover Card Services | Discover Card Acceptance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 732 | DISCOVER FINANCIAL SERVICES | DISCOVER FINANCIAL SERVICES; Integrated; 121689_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 733 | DISH NETWORK LLC | Dish Satellite MSA + SOW for stores | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 734 | DISNEY STORES USA LLC | Disney_Store - Ammedments to Prior Merchandising Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 735 | DIST TRANS CO LLC | ODW LOGISTICS INC; Master Terms & Conditions; 116490_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 736 | DIST TRANS CO LLC | ODW LOGISTICS INC; Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 737 | DIVERSIFIED MAINTENANCE SYSTEMS LLC | Maintenance | J. C. Penney Corporation; Inc. | 412,000 | OpCo |
| 738 | DIVERSITYINC MEDIA LLC | DiversityInc Media INV 1938 | J. C. Penney Corporation; Inc. | 35,000 | OpCo |
| 739 | DIVINATION PICTURES LLC | DIVINATION - Master Art and Photography Services Agreement | JCP Media; Inc. | 0 | OpCo |
| 740 | DJ FREY CUSTOM INSTALLATIONS | DJ FREY CUSTOM INSTALLATIONS - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 741 | DL Dunn Construction LLC | Work Order | J. C. Penney Corporation; Inc. | 35,190 | OpCo |
| 742 | DO TELL LLC | Revolver Advertising; LLC. Web Site Development Agreement 3.13.15 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 743 | DOCKER INC | JCPenney-Docker EUSA | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 744 | DOROTHY COMBS MODELS INC | DOROTHY COMBS MODELS INC; Talent Agreement - Modeling Agency Services | JCP Media; Inc. | 0 | OpCo |
| 745 | DOSH HOLDINGS INC | DOSH HOLDINGS INC; Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 746 | DOTCOM TEAM LLC | DOTCOM TEAM LLC; Custom Agreement; CC407 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 747 | DOTCOM TEAM LLC | DOTCOM TEAM LLC; Master Terms & Conditions; 121542_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 748 | DOUBLETREE | | J. C. Penney Company; Inc. | 332 | OpCo |
| 749 | DOULAH & DOULAH | Consultant | J. C. Penney Purchasing Corporation | 0 | OpCo |
| 750 | DOVE MAILING INC | DOVE MAILING INC; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 751 | Doyle Electric; Inc. | Work Order | J. C. Penney Corporation; Inc. | 884 | OpCo |
| 752 | DRAFTHORSE SOLUTIONS LLC | Workhorse 1 year renewal terms 1-5-20 to 1-2-21 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 753 | DRAFTHORSE SOLUTIONS LLC | DRAFTHORSE SOLUTIONS LLC; Master Terms & Conditions; 111638_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 754 | DRAGONFLY MODELS LLC | DragonFly Agency LLC; Talent Agreement | JCP Media; Inc. | 0 | OpCo |
| 755 | DREAMLAND RESORTS LIMITED | Landlord | J. C. Penney Purchasing Corporation | 24,133 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 756 | DRS INC | DRS INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 60 | OpCo |
| 757 | DUN & BRADSTREET INC | DUN & BRADSTREET INC; Master Terms & Conditions; 102884_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 758 | DUN & BRADSTREET INC | DUN & BRADSTREET INC; Pricing Schedule; Support Renewal 02172016 - 02162017 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 759 | DUNBAR ARMORED INC | DUNBAR ARMORED INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 760 | DUNBAR ARMORED INC | DUNBAR ARMORED INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 761 | DVLN | ROLLA, MO | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 762 | DYNAMIC RECOVERY SOLUTIONS | DYNAMIC RECOVERY SOLUTIONS; Master Terms & Conditions; 115999_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 763 | DYNAMIC SIGNAL INC | DYNAMIC SIGNAL; Master SaaS Agreement | JCP Media; Inc. | 0 | OpCo |
| 764 | E&Ts National Fix Inc | Work Order | J. C. Penney Corporation; Inc. | 780 | OpCo |
| 765 | E&Y Trade & Custom Services | Master Service Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 766 | EAGLE ELECTRICAL SVCS LLC | 212588 - Decommissioning Service ColumbusTerm 1-20-20 to 6-30-20 | J. C. Penney Corporation; Inc. | 34,859 | OpCo |
| 767 | EAGLE ELECTRICAL SVCS LLC | EAGLE ELECTRICAL SVCS LLC; PO Managed; 118034_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 768 | EAGLE ELECTRICAL SVCS LLC | EAGLE ELECTRICAL SVCS LLC | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 769 | Eagle Energy Systems; Ltd. | Master Services Agreement | J. C. Penney Corporation; Inc. | 28,037 | OpCo |
| 770 | EASY CARE LAWN SERVICES INC | EASY CARE LAWN SERVICES INC; Master Terms & Conditions; 107067_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 771 | EB Arrow | EDEN PRAIRIE, MN | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 772 | EBIQUITY INC | EBIQUITY; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 773 | EBIQUITY INC | EBIQUITY INC; Statement of Work; Schedule F | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 774 | ECAD INC | AutoCAD | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 775 | ECHO GLOBAL LOGISTICS INC | Echo Global Logistics; Broker TL Transportation Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 776 | ECO ENGINEERING INC | ECO Engineering Master Service Agreement | J. C. Penney Corporation; Inc. | 54,856 | OpCo |
| 777 | ECONOCO CORP | ECONOCO CORP; Master Fixtures Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 778 | EDENS & AVANT | STURBRIDGE, MA | J.C. Penney Corporation, Inc. | 62,147 | OpCo |
| 779 | EDF Energy Services | Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 780 | Egan Company | Master Services Agreement | J. C. Penney Corporation; Inc. | 8,247 | OpCo |
| 781 | ELECTRA LINK INC | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 782 | ELEVATE (HK) LIMITED | ELEVATE Hong Kong Holdings Limited; Master Service Agreement | J. C. Penney Corporation; Inc. | 3,000 | OpCo |
| 783 | ELEVATE (HK) LIMITED | ELEVATE Hong Kong Holdings Limited; Statementof Work; Audit Services | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 784 | ELEVATE (HK) LIMITED | ELEVATE Hong Kong Holdings Limited; Statement of Work; Conversion Services | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 785 | ELEVATOR SVCS | ELEVATOR SVCS; Master Terms & Conditions; 114455_0 | J. C. Penney Corporation; Inc. | 558 | OpCo |
| 786 | ELEVATOR SVCS | Koch Elevator Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 787 | ELEVATOR SVCS | Koch Elevator; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 788 | ELITE WINDOW COVERING | ELITE WINDOW COVERING - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 789 | ELLEOM BLINDS LLC | ELLEOM BLINDS LLC Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 790 | EMAIL ON ACID | EMAIL ON ACID - RENDERING TOOLS LICENSE AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 791 | EMC CORP | EMC CORP; Master Terms & Conditions; 114076_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 792 | EMCOR FACILITIES SERVICES INC | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 793 | EMCOR Services - New England Mechanical | Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 794 | EMCOR Services CES; Inc | Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 795 | EMCOR Services NY/NJ | Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 796 | EMCOR Services Team Mechanical; Inc. | Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 797 | EMKAY INC | EMKAY INC; Master Terms & Conditions; 106020_2 | J. C. Penney Corporation; Inc. | 31,310 | OpCo |
| 798 | ENGIE SERVICES US INC | Maintenance | J. C. Penney Corporation; Inc. | 295,141 | OpCo |
| 799 | ENGIE SERVICES US INC | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 800 | ENGIE SERVICES US INC | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 801 | ENGIE SERVICES US INC | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 802 | ENGIE SERVICES US INC | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 803 | ENGIE SERVICES US INC | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 804 | ENGIE SERVICES US INC | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 805 | ENGIE SERVICES US INC | New Supplier is ENGIE Insight Services IncFormer Supplier name - Ecova Master Product and Services | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 806 | ENGIE SERVICES US INC | EMS Sustainment | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 807 | ENGIE SERVICES US INC | Executed Amendment 2 to change from Ecova to Engie on Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 808 | ENGIE SERVICES US INC | Engie Services executed Schedlue A for Monitoring | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 809 | ENGINEERED TECHNICAL SERVICES | Maintenance | J. C. Penney Corporation; Inc. | 52,784 | OpCo |
| 810 | ENHANCED RETAIL SOLUTIONS LLC | ENHANCED RETAIL SOLUTIONS LLC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 811 | ENNIS-TEXAS TAG & LABEL DIV | ENNIS-TEXAS TAG & LABEL DIV; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 812 | ENSIGHTEN INC | ENSIGHTEN INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 813 | ENTERPRISE GROUP A DOMTAR * | ENTERPRISE GROUP A DOMTAR *; Master Terms & Conditions; 113627_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 814 | ENTERPRISE GROUP A DOMTAR * | ENTERPRISE GROUP A DOMTAR *; Non Pricing Schedule; 114449_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 815 | ENTERPRISE PERFORMANCE | QB #7221; Pivotor software agreement; term: 11/8/18 - 117/20; previously on PO 11419809) | J. C. Penney Corporation; Inc. | 0 | OpCo |

41

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 816 | ENTERPRISING INSTALLATIONS LLC | ENTERPRISING INSTALLATIONS INC MASTER SERVICE CONTRACTOR AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 817 | ENTERPRISING INSTALLATIONS LLC | ENTEPRISING INSTALLATIONS LLC STATEMENT OF WORK SCHEDULE A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 818 | ENTOUCH CONTROLS INC | Building Automation Products and Services | J. C. Penney Corporation; Inc. | 3,337 | OpCo |
| 819 | ENTOUCH CONTROLS INC | Schedule G | J. C. Penney Corporation; Inc. | 3,338 | OpCo |
| 820 | ENVIRONICS ANALYTICS INC | Environics Analytics Media Tool; License Order | JCP Media; Inc. | 0 | OpCo |
| 821 | EPES LOGISTICS SERVICES INC | EPES LOGISTICS SERVICES INC; Pricing Schedule; 120235_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 822 | EPES LOGISTICS SERVICES INC | EPES LOGISTICS SERVICES INC; Master Terms & Conditions; 103095_3 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 823 | EPIC DESIGNERS L T D * | EPIC DESIGNERS; Alliance Logistics Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 824 | ERNST & YOUNG LLP | Ernst & Young Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 825 | ERNST & YOUNG LLP | ERNST & YOUNG LLP; Master Terms & Conditions; 101763_3 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 826 | ERNST & YOUNG LLP | ERNST & YOUNG LLP; Pricing Schedule; 109861_3 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 827 | ERNST & YOUNG LLP | ERNST & YOUNG LLP; Pricing Schedule; 120565_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 828 | ERNST & YOUNG LLP | Ernst & Young SOW; India Unilateral Advance Pricing Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 829 | ERNST & YOUNG LLP | Ernst & Young SOW; Bangladesh Tax Advisory | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 830 | ERNST & YOUNG LLP | Ernst & Young SOW; Engagement Letter Indian Tax | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 831 | ERNST & YOUNG LLP | Ernst & Young LLP; Statement of Work; General Consulting Work | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 832 | ERNST & YOUNG LLP | ERNST & YOUNG LLP - Amendment 1 - Texas Look Back | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 833 | ERNST & YOUNG LLP | ERNST & YOUNG LLP - R & D Study - Amendment 1 - Additional Year | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 834 | ERNST & YOUNG LLP | EY - US Transfer Pricing Report | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 835 | ERNST & YOUNG LLP | ERNST & YOUNG LLP SCHEDULE AAB EXPORT PROGRAM | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 836 | ERNST & YOUNG LLP - BANGLADESH BRANCH OFFICE | Payroll Services | J. C. Penney Purchasing Corporation | 0 | OpCo |
| 837 | ERNST & YOUNG LLP - BANGLADESH BRANCH OFFICE | VAT Services | J. C. Penney Purchasing Corporation | 0 | OpCo |
| 838 | ERNST & YOUNG LLP - BANGLADESH BRANCH OFFICE | WHT/ITR Related Services | J. C. Penney Purchasing Corporation | 0 | OpCo |
| 839 | ERNST VAN PRAAG INC (FL) | ERNST VAN PRAAG INC (FL); Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 840 | ERNST VAN PRAAG INC (FL) | EVP_2019_3 Year Renewal_Statement of Work | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 841 | Ershig Properties, Inc. | BLUEFIELD, WV | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 842 | Ershig Properties, Inc. | SOMERSET, KY | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 843 | ESTES EXPRESS LINES | ESTES EXPRESS LINES; INC.; Motor Carrier Transportation Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 844 | ESTES EXPRESS LINES | ESTES EXPRESS LINES; INC.; 2016 LTL Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 845 | ESTUDIO BENEDETTI | | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 846 | ESTUDIO CALDERA S A | | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 847 | EUROMONITOR INTERNATIONAL INC | Euromonitor International Master Services Agreement | J. C. Penney Corporation; Inc. | 7,882 | OpCo |
| 848 | EUROMONITOR INTERNATIONAL INC | Euromonitor International; Statement of Work; Schedule F | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 849 | EVERSIGHT INC | Eversight Inc; Master Subscription and Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 850 | EVERSIGHT INC | Eversight Offer Innovation Suite - Order Form 01 Term 2-1-20 to 1-31-21 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 851 | EXCEL ELEVATOR & ESCALATOR | Excel 2018 Elevator / Escalator Master Maintenance and Services Agreement | J. C. Penney Corporation; Inc. | 48,393 | OpCo |
| 852 | EXCEL ELEVATOR & ESCALATOR | Excel Elevator & Escalator Executed 2018 Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 853 | EXCEL MECHANICAL CONTRACTORS; LLC | Maintenance | J. C. Penney Corporation; Inc. | 133,912 | OpCo |
| 854 | EXCEL PLASTICS LLC | PO_101_11829024_1_US | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 855 | EXCEL TRUST, LP | ROCKWALL, TX | J.C. Penney Properties, LLC | 0 | OpCo |
| 856 | EXCELSIOR STYLES | EXCELSIOR STYLES - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 857 | EXECONLINE INC | ExecOnline Inc; Master Service Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 858 | EXPEDITORS INT'L | EXPEDITORS INT'L; Air Freight Forwarder Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 859 | EXPEDITORS INT'L | Expeditors Air Recovery Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 860 | EXPEDITORS INT'L | Expeditors Air Recovery Schedule A Effective 2-1-2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 861 | EXPERIENCEPOINT INC | ExperiencePoint Inc; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 862 | EXTREME REACH INC* | Extreme Reach Inc; Master Services Agreement | J. C. Penney Corporation; Inc. | 25,127 | OpCo |
| 863 | EXTREME REACH SERVICES GROUP* | Extreme Reach_MSA_Fully Executed | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 864 | Ezzi Signs INC. | Work Order | J. C. Penney Corporation; Inc. | 13,756 | OpCo |
| 865 | FACEBOOK INC | FACEBOOK; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 2,001,314 | OpCo |
| 866 | FACTIVA INC A DOW JONES CO | FACTIVA; Master Services Agreement | J. C. Penney Corporation; Inc. | 3,333 | OpCo |
| 867 | Fameco Real Estate, LP | ONEONTA, NY | J.C. Penney Corporation, Inc. | 12,958 | OpCo |
| 868 | FAMOUS GARMENT LTD | FAMOUS GARMENT LTD; Alliance Logistics Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 869 | FANATICS INC * | Fanatics Syndicated Website & Wholesale Merchandise Drop Ship Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 870 | Farralon / CBL | VALDOSTA, GA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 871 | FAUBION ASSOCIATES INC | Store Fixtures | J. C. Penney Corporation; Inc. | 28,645 | OpCo |
| 872 | FEDERAL BUSINESS PRODUCTS INC | FEDERAL BUSINESS PRODUCTS INC; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 873 | FEDEX FREIGHT INC | FEDEX FREIGHT INC; Master Terms & Conditions; 112561_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 874 | FEDEX FREIGHT INC | FedEx Corp; LTL Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 875 | FEDEX FREIGHT INC | FedEx Powership Plus Automation Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 876 | FEDEX OFFICE & PRINT SERVICES | FEDEX OFFICE & PRINT SERVICES; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 877 | FEDEX OFFICE & PRINT SERVICES | FEDEX OFFICE & PRINT SERVICES SOW | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 878 | FERRANDINO & SON; INC. | Maintenance | J. C. Penney Corporation; Inc. | 272,884 | OpCo |
| 879 | FERRANDINO & SON; INC. | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 880 | FERRANDINO & SON; INC. | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 881 | FERRANDINO & SON; INC. | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 882 | FERRANDINO & SON; INC. | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 883 | FERRANDINO & SON; INC. | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 884 | FERRANDINO & SON; INC. | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 885 | FERRANDINO & SON; INC. | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 886 | Fidelis Realty Partners | HOUSTON, TX | J.C. Penney Corporation, Inc. | 22,310 | OpCo |
| 887 | FIDELITY | FIDELITY Stock Plan Services - 5th Amendment | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 888 | FIERCE INC | Fierce Inc.; Consulting Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 889 | FIFTH THIRD BANK | Master Contract – Physical Copy Located at JCP HQ | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 890 | FINANCIAL FINESSE INC | FINANCIAL FINESSE APPLICATIONS LICENSE AND SERVICES PURCHASE ORDER | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 891 | FIRE PROTECTION SPECIALISTS INC | Reassign to 028167 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 892 | FIRST HARTFORD REALTY CORP. | EDINBURG, TX | J.C. Penney Properties, LLC | 0 | OpCo |
| 893 | FIRST INSIGHT INC | FIRST INSIGHT; INC. - SaaS AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 894 | FISCH SIGLER LLP | FISCH SIGLER LLP - Letter of agreement | J. C. Penney Company; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 895 | FISHTECH GROUP LLC | Fishtech Group; LLC Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 896 | FISHTECH GROUP LLC | FISHTECH GROUP LLC; Professional Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 897 | FIT FOR WORK LLC | Fit for Work LLC; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 898 | FLIPP CORPORATION | WISHABI INC; Master Services Agreement | JCP Media; Inc. | 323,749 | OpCo |
| 899 | FMR LLC | FMR LLC; Master Terms & Conditions; 110034_5 | JCP Media; Inc. | 44,324 | OpCo |
| 900 | FOCAL POINT DATA RISK LLC | Focal Point Data Risk; LLC.; Master Service Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 901 | FOCAL POINT DATA RISK LLC | FOCAL POINT DATA RISK LLC STATEMENT OF WORK ROBOTIC PROCESS AUTOMATION | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 902 | FORRESTER RESEARCH INC | FORRESTER RESEARCH INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 903 | Forum Purchasing; LLC | Forum Purchasing; LLC - Purchasing Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 904 | FOUNDRY COMMERCIAL | COLUMBIA, SC | J.C. Penney Properties, LLC | 0 | OpCo |
| 905 | FOUR ELEMENTS PLUMBING INC | Maintenance | J. C. Penney Corporation; Inc. | 55,000 | OpCo |
| 906 | FRAGOMEN DEL REY BERNSEN & | FRAGOMEN DEL REY BERNSEN &; Master Terms & Conditions; 119059_0 | J. C. Penney Corporation; Inc. | 136 | OpCo |
| 907 | FRAGOMEN DEL REY BERNSEN & | FRAGOMEN - 3 Year Renewal | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 908 | FRANKLIN COVEY CO | FranklinCovey Client Sales Inc; License Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 909 | FREDERIC W COOK & CO INC | Frederic W Cook - Consulting Services Agreement - FWC 10.7.11 | J. C. Penney Corporation; Inc. | 12,865 | OpCo |
| 910 | FREE AND ASSOCIATES INC DBA | FREE AND ASSOCIATES INC DBA VALBRIDGE PROPERTY ADVISORS; Company Consulting Service Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 911 | FREE AND ASSOCIATES INC DBA | FREE AND ASSOCIATES INC DBA VALBRIDGE PROPERTY ADVISORS; Statement of Work | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 912 | FRISCO MANAGEMENT LP * | Frisco Management LP; Cowboys Official Sponsorship Agreement; ; 2017-2021 | J. C. Penney Company; Inc. | 0 | OpCo |
| 913 | FRONT MANAGEMENT LLC | FRONT MANAGEMENT LLC; Master Agreement | JCP Media; Inc. | 0 | OpCo |
| 914 | FRONTIER COMMUNICATIONS OF | Frontier Communications MSA | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 915 | FRONTLINE MEDIA SOLUTIONS INC | FRONTLINE MEDIA SOLUTIONS; INC.; Master Services Agreement | JCP Media; Inc. | 0 | OpCo |

46

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|-----|----------------------|---------------|---------------|---------------------------|-------------------------------|
| 916 | FUJI XEROX TAIWAN CORPORATION | COPIER RENTAL | J. C. Penney Purchasing Corporation | 0 | OpCo |
| 917 | FULLER BOX CO | FULLER BOX CO; Master Terms & Conditions; 113533_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 918 | FULLER BOX CO | FULLER BOX CO; Master Terms & Conditions; 100302_3 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 919 | FULLINTEL LLC | FULLINTEL LLC - Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 920 | FUSE LLC | Fuse LLC- Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 921 | G & A GROUP | OSWEGO, NY | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 922 | G360LINK INC | G360Link; Tradeweave Maintenance Agreement; 6 HTS Updates; (2/1/2019 - 1/31/2022) | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 923 | Gabriel Jeidel | HAYS, KS | J.C. Penney Corporation, Inc. | 33,333 | OpCo |
| 924 | Gabriel Jeidel | GARDEN CITY, KS | J.C. Penney Corporation, Inc. | 10,393 | OpCo |
| 925 | GALAXY TRAVEL INTERNATIONAL | Travel Agency - BCD Charge Structure | J. C. Penney Purchasing Corporation | 300 | OpCo |
| 926 | GARDA CL SOUTHWEST INC CO 130 | Garda - Armored Carrier Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 927 | GARDA CL SOUTHWEST INC CO 130 | Agent Reassigned | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 928 | GARDA CL SOUTHWEST INC CO 130 | Garda and JCPenney Schedule and Terms amendment extending until January 31; 2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 929 | GARTNER INC * | Master Client Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 930 | GARTNER INC * | Gartner for HR Leaders 02.01.2020 to 01.31.2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 931 | GARTNER INC * | GARTNER INC *; Master Terms & Conditions; 107726_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 932 | GARTNER INC * | GARTNER INC * Statement of Work; Service Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 933 | Gemini / JLL | CENTERVILLE, GA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 934 | GENERATION MODEL MANAGEMENT | Generation Model Management Talent Agreement | JCP Media; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 935 | Geneva LLC dba Nixon Power Services | Maintenance | J. C. Penney Corporation; Inc. | 17,524 | OpCo |
| 936 | GERALD A BUYCK | GAB SHOE REPAIR CONCIERGE; Operation Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 937 | GETTY IMAGES INC | GETTY IMAGES INC; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 938 | GIBBS & BRUNS LLP | Gibbs and Bruns Engagement Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 939 | GIBSON DUNN & CRUTCHER LLP | GIBSON DUNN & CRUTCHER LLP- Engagement Letter | J. C. Penney Company; Inc. | 0 | OpCo |
| 940 | GIELOW GROOM TERPSTRA&MCEVOY | IMLEGAL_203673_1- Gielow Groom Terpestra McEvoy Engagement Letter 2012 | J. C. Penney Company; Inc. | 1,162 | OpCo |
| 941 | GIFT CARD IMPRESSIONS LLC | GIFT CARD IMPRESSIONS - MASTER SERVICES AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 942 | GK Development, Inc. | LUFKIN, TX | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 943 | GK Development, Inc. | GREAT FALLS, MT | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 944 | GK Development, Inc. | GRAND FORKS, ND | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 945 | GLEN ROSE INSTALLATIONS | | J. C. Penney Company; Inc. | 0 | OpCo |
| 946 | Global Facility Solutions dba All American Doors & | Master Agreement | J. C. Penney Corporation; Inc. | 13,690 | OpCo |
| 947 | GOODALE & BARBIERI | KALISPELL, MT | J.C. Penney Corporation, Inc. | 21,477 | OpCo |
| 948 | GOOGLE INC | GOOGLE INC; Google LLC Advertising Program Terms 2020 | JCP Media; Inc. | 0 | OpCo |
| 949 | GOOGLE INC | GOOGLE INC; Order Form- Data Analysis | JCP Media; Inc. | 0 | OpCo |
| 950 | GOOGLE INC | GOOGLE INC; Google Marketing Platform Order Form - Advertising Products (Campaign Manager) | JCP Media; Inc. | 41,969 | OpCo |
| 951 | GOOGLE INC | GOOGLE INC; Google Marketing Platform Services - GA 360 Services Order Form | JCP Media; Inc. | 19,343 | OpCo |
| 952 | GOOGLE INC | GOOGLE INC; DOUBLECLICK ADVERTISING PLATFORM AGREEMENT | JCP Media; Inc. | 3,846,932 | OpCo |
| 953 | GOOGLE INC | Google Cloud Agreement PO | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 954 | GOOGLE INC | GOOGLE; Advertising Program Terms; 2018 | JCP Media; Inc. | 0 | OpCo |
| 955 | GOOGLE INC | Renewal of Google Cloud renewal and Google Cloud Overage Fees Terms: 09/01/2019-08/31/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 956 | GORDON BROTHERS RETAIL * | GORDON BROTHERS RETAIL * | PARTNERS LLC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 39,777 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 957 | GORDON BROTHERS RETAIL * | GORDON BROTHERS RETAIL *; Master Terms & Conditions; 102139_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 958 | GORDON BROTHERS RETAIL * | GORDON BROTHERS RETAIL *; Master Terms & Conditions; 105231_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 959 | GORDON BROTHERS RETAIL * | GORDON BROTHERS RETAIL *; Integrated; 111132_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 960 | GOVDOCS INC | GovDocs; Custom Agreement; Subscription Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 961 | GOVDOCS INC | GovDocs; Inc.; Statement of work; Subscription order | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 962 | GPR LOGISTICS LLC | GPR Logistics Consolidation and Distribution Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 963 | GRANITE TELECOMMUNICATIONS | GRANITE TELECOMMUNICATIONS; Master Terms & Conditions; 107947_6 | J. C. Penney Corporation; Inc. | 74,134 | OpCo |
| 964 | GRANITE TELECOMMUNICATIONS | GRANITE TELECOMMUNICATIONS; Pricing Schedule; 115702_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 965 | GRANITE TELECOMMUNICATIONS | GRANITE TELECOMMUNICATIONS; Pricing Schedule; 116646_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 966 | GRANITE TELECOMMUNICATIONS | GRANITE TELECOMMUNICATIONS; Pricing Schedule; CC963 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 967 | GRAPHIC COMMUNICATIONS * | Graphic Communications; Master Paper Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 968 | GRAPHIC COMMUNICATIONS * | GRAPHIC COMMUNICATIONS *; Schedule C | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 969 | GRAPHIC SYSTEMS LLC | Graphic Systems LLC Master Fixtures Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 970 | GRAY DELIVERY CO | Master Services Agreement | J. C. Penney Corporation; Inc. | 1,560 | OpCo |
| 971 | GRAYBAR ELECTRIC COMPANY INC | Graybar POs | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 972 | GREAT PLAINS REAL ESTATE DEV. | PITTSBURG, KS | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 973 | GREATER LAKESIDE CORP. | METAIRIE, LA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 974 | GREEN MOUNTAIN REALTY | ST JOHNSBURY, VT | J.C. Penney Corporation, Inc. | 32,341 | OpCo |
| 975 | GREEN MOUNTAIN TECHNOLOGY LLC | GREEN MOUNTAIN TECHNOLOGY LLC | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 976 | GREEN MOUNTAIN TECHNOLOGY LLC | GREEN MOUNTAIN TECHNOLOGY LLC; Schedule A | J. C. Penney Corporation; Inc. | 82,907 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 977 | GREEN OAK VILLAGE PLACE, LLC | BRIGHTON, MI | J.C. Penney Properties, LLC | 0 | OpCo |
| 978 | GREENBERG TRAURIG LLP | Greenberg Taurig - engagement letter | J. C. Penney Company; Inc. | 0 | OpCo |
| 979 | GREER & KIRBY CO INC | GREER & KIRBY CO; INC._Blanket Salvage Agreement_10.22.2012 | J. C. Penney Company; Inc. | 0 | OpCo |
| 980 | GREGORY SMITH | GREGORY SMITH; Master Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 981 | GREGORY SMITH | GREGORY SMITH; Statement of Work; Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 982 | GRID DYNAMIC INTERNATIONAL INC | GRID DYNAMICS INTERNATIONAL INC; Master Terms & Conditions; CC338 | J. C. Penney Corporation; Inc. | 135,000 | OpCo |
| 983 | GRID DYNAMIC INTERNATIONAL INC | Grid Dynamics SOW JCP-101 | DevOps | 02/03/2020 - 07/31/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 984 | GRID DYNAMIC INTERNATIONAL INC | Grid Dynamics SOW JCP-100 | Performance & Test Engineering | 02/02/2020 - 08/1/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 985 | GRID DYNAMIC INTERNATIONAL INC | Grid Dynamics SOW JCP-102 | Platform Engineering | 02/02/2020 - 08/01/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 986 | GRID DYNAMIC INTERNATIONAL INC | Grid Dynamics SOW JCP-104 | Mobile Browse Enhancements | 02/02/2020 - 08/01/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 987 | GRID DYNAMIC INTERNATIONAL INC | Grid Dynamics Sow JCP-106 | Sourcing Platform | 02/02/2020 - 08/01/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 988 | GRID DYNAMIC INTERNATIONAL INC | Grid Dynamics SOW JCP-105 | Mobile Apps | 02/02/2020 - 08/01/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 989 | GRID DYNAMIC INTERNATIONAL INC | Grid Dynamics SOW JCP-099 | Search Optimization and Personalization | 02/02/2020 - 08/01/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 990 | GRID DYNAMIC INTERNATIONAL INC | Grid Dynamics SOW 103 PCR 1; Term 2-02-20 to 5-31-20; Project 216676 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 991 | GRID DYNAMIC INTERNATIONAL INC | GridDynamicsInternational_SOW_MarchBigData_FullyExecuted | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 992 | GRID DYNAMIC INTERNATIONAL INC | GridDynamicsInternational_SOW_MarchCatalog_FullyExecuted | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 993 | GRID DYNAMIC INTERNATIONAL INC | GridDynamicsInternational_SOW_MarchMyAccount | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 994 | GRID DYNAMIC INTERNATIONAL INC | GridDynamicsInternational_SOW_DecemberCatalogDevOpsAssessment_FullyExecuted | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 995 | GRID DYNAMIC INTERNATIONAL INC | Grid Dynamics_SOW_JCP-039_Checkout Automation | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 996 | GROUP D M T CO LTD | GROUP D M T CO LTD; Master Terms & Conditions; 119187_1 | JCP Media; Inc. | 18,312 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 997 | GROUP D M T CO LTD | GROUP D M T CO LTD; Schedule for Retouching Services | JCP Media; Inc. | 0 | OpCo |
| 998 | GRUBB & ELLIS | LAS VEGAS, NV | J.C. Penney Properties, LLC | 36,955 | OpCo |
| 999 | GSC LOGISTICS INC | GSC LOGISTICS INC; Master Terms & Conditions; 111201_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1000 | GSC LOGISTICS INC | GSC Logistics Schedule A 2020 - 2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1001 | GSL GRAPHIC SOLUTIONS LLC | GSL Graphic Solutions_Art and Photography Services Agreement | JCP Media; Inc. | 0 | OpCo |
| 1002 | GSN; Inc. dba Universal Signs | Work Order | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1003 | GSR ANDRADE ARCHITECTS INC | GSR ANDRADE ARCHITECTS INC; Master Terms & Conditions; 108674_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1004 | GULF WINDS INTERNATIONAL | Gulf Winds Schedule A Effective 2-1-2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1005 | GULF WINDS INTERNATIONAL | Gulf Winds Motor Carrier Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1006 | GULF WINDS INTERNATIONAL | Gulf Winds Schedule A Effective 2-1-2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1007 | GULLY TRANSPORTATION INC | GULLY TRANSPORTATION INC; Pricing Schedule; 115117_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1008 | GULLY TRANSPORTATION INC | GULLY TRANSPORTATION INC; Master Terms & Conditions; 106074_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1009 | Gumberg Asset Management | MIAMI, FL | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1010 | GXS; INC | GXS; INC; Master Service Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1011 | GXS; INC | GXS; INC; Master Terms & Conditions; 105125_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1012 | GXS; INC | GXS; INC; Master Terms & Conditions; 109384_6 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1013 | GXS; INC | GXS INC; Services Schedule | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1014 | HAINES JONES & CADBURY | HJC Master Purchase Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1015 | HALL & PARTNERS USA LLC | HALL & PARTNERS LLC; Master Services Agreement | JCP Media; Inc. | 0 | OpCo |
| 1016 | HALLAIAN PROP. INC. | SELMA, CA | J.C. Penney Corporation, Inc. | 24,491 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1017 | HALO BRANDED SOLUTIONS INC | CATALYST MARKETING INC 3803; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1018 | HALO BRANDED SOLUTIONS INC | CATALYST MARKETING INC 3803; Pricing Schedule; 118417_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1019 | Halo talent Group | Halo Models and Talent Agency_Master_Modeling and Other Talent Agency Services_Fully Executed | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1020 | HALVERSON CONSULTING INC | HALVERSON CONSULTING INC.; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1021 | HANES FABRICS CO * | HANES FABRICS CO *; Master Trading Partner Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1022 | HANES FABRICS CO * | HANES FABRICS CO *; PO Managed; 117910_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1023 | HANG & SHINE INC | HANG & SHINE INC - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1024 | HANOLD ASSOCIATES LLC | Search Agreement; Terms 7/29/2019-07/29/20- Not to exceed $250K | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1025 | HANOLD ASSOCIATES LLC | Search Agreement. Hanold Associates LLC | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1026 | HARMS SOFTWARE INC | Harms Software; Monthly Hosted Services Fee; (04/11/2019 - 04/10/2022) | J. C. Penney Corporation; Inc. | 243,138 | OpCo |
| 1027 | HARMS SOFTWARE INC | HARMS SOFTWARE INC; Master Software as a Service | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1028 | HARMS SOFTWARE INC | Millennium Systems International; Master Software As A Service | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1029 | HARTER SECREST & EMERY LLP | HARTER SECREST & EMERY LLP- Engagement Letter | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1030 | HASSAN KHRAIBANI | HASSAN KHRAIBANI - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1031 | HAVAS PR NORTH AMERICA INC | HAVAS PR NORTH AMERICA; INC; Public Relations Agency Services Agreement | JCP Media; Inc. | 0 | OpCo |
| 1032 | Havel; a Division of Shambaugh & Son; LP | Work Order | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1033 | HAWK CONVERTING LLC | HAWK CONVERTING LLC; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 1034 | HAZARD | HAZARD, KY | J.C. Penney Corporation, Inc. | 11,410 | OpCo |
| 1035 | HAZELCAST INC | Hazelcast 3 year renewal | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1036 | HD SUPPLY FACILITIES | HD SUPPLY FACILITIES; PO Managed; 119680_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1037 | HD SUPPLY FACILITIES | HD SUPPLY FACILITIES; Master Terms & Conditions; 106345_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1038 | HEALTHEQUITY INC | Health_Equity_ESA_(executed)_12-5-16 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1039 | HEFFNER MANAGEMENT INC | Heffner Management; Master Service Agreement | JCP Media; Inc. | 0 | OpCo |
| 1040 | HEIDRICK & STRUGGLES | Heidrick & Struggles - Retainment Contract | J. C. Penney Company; Inc. | 0 | OpCo |
| 1041 | HEMET | HEMET, CA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1042 | Henderson Investments | GREENWOOD, MS | J.C. Penney Corporation, Inc. | 7,836 | OpCo |
| 1043 | HENDON PROPERTIES / C-III? | ROCKY MOUNT, NC | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1044 | HENRY DONEGER ASSOCIATES INC | HENRY DONEGER ASSOCIATES INC; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 1045 | HENRY DONEGER ASSOCIATES INC | HENRY DONEGER ASSOCIATES; INC. SECOND AMENDMENT TO CCSA 1.30.17 | JCP Media; Inc. | 0 | OpCo |
| 1046 | HERITAGE ENVIRONMENTAL SVCS | Ammendment to Environmental Service Agreement | J. C. Penney Corporation; Inc. | 40,000 | OpCo |
| 1047 | HEWLETT PACKARD ENTERPRISE CO | HEWLETT PACKARD ENTERPRISE CO; Master Terms & Conditions; 110528_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1048 | HEWLETT-PACKARD FINANCIAL SVC * | HEWLETT-PACKARD FINANCIAL SVC *; Master Terms & Conditions; 111504_1 | J. C. Penney Corporation; Inc. | 2,946 | OpCo |
| 1049 | HILCO MERCHANT RESOURCES LLC | HILCO MERCHANT RESOURCES & GORDON BROTHERS RETAIL PARTNERS MSA | J. C. Penney Corporation; Inc. | 214,328 | OpCo |
| 1050 | HILCO MERCHANT RESOURCES LLC | HILCO MERCHANT RESOURCES & EATON HUDSON; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1051 | HILCO MERCHANT RESOURCES LLC | HILCO MERCHANT RESOURCES & EATON HUDSON; Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1052 | HILCO MERCHANT RESOURCES LLC | Hilco Merchant Resources LLC & Gordon Brothers Retail Partners; 5th Amendment | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1053 | HILCO MERCHANT RESOURCES LLC | Hilco Wholesale Solutions LLC | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1054 | HILCO MERCHANT RESOURCES LLC | Hilco Wholesale Solutions; LLC; Statement of Work; Schedule C | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1055 | HILGERS GRABEN PLLC | HILGERS GRABEN PLLC- Engagement Letter | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1056 | Hillmann Consulting | Eckerd Environmental Risk Assessment | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1057 | Hines Interests | SAN ANTONIO, TX | J.C. Penney Properties, LLC | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1058 | HINGE HEALTH INC | HINGE HEALTH INC MASTER SUPPLY AND SERVICES AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1059 | HIRAM,LL LLC | HIRAM, GA | J.C. Penney Properties, LLC | 39,006 | OpCo |
| 1060 | HJ Martin | HJ Martin - ADA repairs; #1481 Tampa; FL | J. C. Penney Corporation; Inc. | 38,201 | OpCo |
| 1061 | HL CONTRACTORS INC | Maintenance | J. C. Penney Corporation; Inc. | 650 | OpCo |
| 1062 | HM CRAGG CO | ASH BATTERY - LENEXA UPS BATTERY PM | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1063 | HM CRAGG CO | ASH BATTERY; PRICING SCHEDULE | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1064 | HOGAN ASSESSMENT SYSTEMS INC | Hogan Assessment; Master Services Agreement | J. C. Penney Corporation; Inc. | 2,550 | OpCo |
| 1065 | HONEY CREEK INVESTMENTS, LLC (C/O CBL & ASSOCIATES MANAGEMENT, INC.) | TERRE HAUTE, IN | J.C. Penney Corporation, Inc. | 56,814 | OpCo |
| 1066 | HONOR AMONG THIEVES INC | Bernstein & Andriulli Master Art & Photography Agreement | JCP Media; Inc. | 0 | OpCo |
| 1067 | HOTEL ONE PRIVATE LIMITED | Hotel One- Corporate Rates | J. C. Penney Purchasing Corporation | 0 | OpCo |
| 1068 | HOULIHAN LOKEY CAPITAL | JCP - Houlihan Lokey - HL - EL 9.4.20 - Execution Version_(70957370_1) | J. C. Penney Company; Inc. | 0 | OpCo |
| 1069 | HOWARD SHEPPARD INC | Howard Sheppard Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1070 | HOWARD SHEPPARD INC | Howard Sheppard Schedule A 2020 - 2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1071 | HOWLADAR YUNUS & CO | Letter of Engagement for providing payroll management services | J. C. Penney Purchasing Corporation | 0 | OpCo |
| 1072 | HP INC | HEWLETT PACKARD CO *; Master Terms & Conditions; 111975_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1073 | HP INC | Hewlett-Packard Co; Master Purchase and Service Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1074 | HP INC | HEWLETT PACKARD CO *; Master Terms & Conditions; 118161_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1075 | HRC ADVISORY LP | HRC - JCP Indirect Procurement_20181211 final signed JCP | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1076 | HSBC BANK USA NA ~ | J. C. Penney Purchasing Corporation Buyer Agreement | J. C. Penney Purchasing Corporation | 0 | OpCo |
| 1077 | HUB GROUP INC | HUB GROUP INC; Pricing Schedule; 120241_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1078 | HUB GROUP INC | HUB GROUP INC; Master Terms & Conditions; 109473_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1079 | HUB GROUP INC | Unyson Master LTL Broker Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1080 | Hudson Energy | Utilities | J. C. Penney Corporation; Inc. | 96,356 | OpCo |
| 1081 | Hudson Energy | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1082 | HUGHES ENTITIES LLC | HUGHES ENTITIES LLC - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1083 | HUGHES NETWORK SYSTEMS LLC | Hughes Satellite Digital Media Equipment and Services SOW | J. C. Penney Corporation; Inc. | 500,906 | OpCo |
| 1084 | HUGHES NETWORK SYSTEMS LLC | Hughes Broadband Rollout SOW | J. C. Penney Corporation; Inc. | 742,444 | OpCo |
| 1085 | HUGHES NETWORK SYSTEMS LLC | HUGHES NETWORK SYSTEMS LLC; Master Terms & Conditions; 119543_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1086 | Hull Property Group | SUMTER, SC | J.C. Penney Corporation, Inc. | 13,805 | OpCo |
| 1087 | Hull Property Group | LAKE CITY, FL | J.C. Penney Corporation, Inc. | 14,445 | OpCo |
| 1088 | Hull Property Group | OXFORD, AL | J.C. Penney Corporation, Inc. | 117,685 | OpCo |
| 1089 | Hull Property Group | CONCORD, NC | J.C. Penney Corporation, Inc. | 31,464 | OpCo |
| 1090 | HUMANA | JC_Penney_2020_renewal_cost_sheet | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1091 | HUMBOLDT RIO WEST LLC | GALLUP, NM | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1092 | HW INSTALLATION LLC | HW Installations; Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1093 | HYATT LEGAL PLANS | 2019_Renewal_Hyatt_Legal-fully_executed | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1094 | HYLB LLC | TRADEMARK LICENSE AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1095 | HYLB LLC | PROMOTIONAL SERVICES AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1096 | HYUNDAI MERCHANT MARINE | Hyundai Foreign Ocean Carrier Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1097 | HYUNDAI MERCHANT MARINE | Hyundai Ocean Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1098 | IA Cypress CyFair, LP | CYPRESS, TX | J.C. Penney Properties, LLC | 0 | OpCo |
| 1099 | IA League City Victory Lakes, LP | LEAGUE CITY, TX | J.C. Penney Properties, LLC | 0 | OpCo |
| 1100 | IBM WATSON HEALTH CARE; INC | IBM_Health_Insights_Renewal_1-1-2020_(signed) | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1101 | ICON INTERNATIONAL INC | ICON _ MSA | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1102 | IDEA CIRCLE PRODUCTIONS | IDEA CIRCLE PRODUCTIONS; Master Service Agreement | JCP Media; Inc. | 0 | OpCo |
| 1103 | IDELIVER TECHNOLOGIES LLC | IDELIVER TECHNOLOGIES LLC; PO Managed; 118712_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1104 | IDELIVER TECHNOLOGIES LLC | IDELIVER TECHNOLOGIES LLC; Master Terms & Conditions; 118432_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1105 | IDELIVER TECHNOLOGIES LLC | iDeliver Technologies LLC; Master Reseller Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1106 | IDX BALTIMORE INC | IDX Master Fixture Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1107 | IGI LIFE INSURANCE LIMITED | Insurance Provider - Medical - ASO invoice | J. C. Penney Purchasing Corporation | 180 | OpCo |
| 1108 | ILLINOIS WHOLESALE CASH | Illinois Wholesale; Master Purchase Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1109 | ILLUMETEK CORP | Low Voltage Amendment | J. C. Penney Corporation; Inc. | 3,444 | OpCo |
| 1110 | ILLUMETEK CORP | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1111 | ILLUMETEK CORP | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1112 | IMAJ ARTISTS LLC | IMAJ Artists_Art and Photographic Services Agreement_Fully Executed | JCP Media; Inc. | 17,200 | OpCo |
| 1113 | IMPACT MARKETING & PROMOTIONS | IMPACT MARKETING & PROMOTIONS; Master Agreement; CC594 | JCP Media; Inc. | 0 | OpCo |
| 1114 | IMPRIMIS GROUP INC DBA FREEMAN | IMPRIMIS GROUP INC DBA FREEMAN; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1115 | IMTECH GRAPHICS INC | IMTECH GRAPHICS INC Signed Master Fixtures Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1116 | INCENDIOWORKS LLC | INCENDIO; MASTER CONSULTING AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1117 | INCOMM | MASTER SERVICES AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1118 | INDEED INC | Indeed INC; Statement of Work | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1119 | INDEPENDENT ARTISTS | INDEPENDENT ARTISTS; Master Terms & Conditions | JCP Media; Inc. | 7,309 | OpCo |
| 1120 | INDOFF INCORPORATED | ALLIED NATL APPLIANCE SALES; Master Terms & Conditions; 114333_0 | J. C. Penney Corporation; Inc. | 12,883 | OpCo |
| 1121 | Indoff Incorporated | Master Agreement | J. C. Penney Company; Inc. | 0 | OpCo |
| 1122 | INFOR (US) INC | Infor Support for jtime | Project 212866 | Term 3/25/20 - 3/24/21 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1123 | INFOR (US) INC | INFOR (US) INC; Pricing Schedule; 117068_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1124 | INFOR (US) INC | INFOR (US) INC; Integrated; CC874 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1125 | INFOR (US) INC | Infor_Work Order Amendment_Fully Executed.pdf | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1126 | INFORMATICA CORPORATION | INFORMATICA CORPORATION; Pricing Schedule; Unlimited PowerExchange for Peoplesoft | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1127 | INFORMATICA CORPORATION | Informatica Professional Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1128 | INFORMATICA CORPORATION | INFORMATICA CORPORATION; Master Terms & Conditions; 112172_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1129 | INFORMATICA CORPORATION | INFORMATICA CORPORATION; Pricing Schedule; 112175_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1130 | INFORMATICA CORPORATION | INFORMATICA CORPORATION; Master Terms & Conditions; 111901_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1131 | INFORMATICA CORPORATION | INFORMATICA CORPORATION; Master Terms & Conditions; 112664_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1132 | INFORMATICA CORPORATION | INFORMATICA CORPORATION; Pricing Schedule; 116697_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1133 | INFORMATICA CORPORATION | INFORMATICA CORPORATION; Pricing Schedule; 119139_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1134 | INFORMATICA CORPORATION | INFORMATICA CORPORATION; Custom Agreement; Third Party Software Licenses | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1135 | INFORMATICA CORPORATION | INFORMATICA CORPORATION; Custom Agreement; Third Party Software Licenses LOA 10.1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1136 | INFORMATICA CORPORATION | INFORMATICA CORPORATION; Custom Agreement; Third Party Software Licenses; Dell Stat 5.8.1 | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1137 | INFORMATICA CORPORATION | TCS AMERICA; Custom Agreement; Informatic Software Licenses LOA | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1138 | INFORMATICA CORPORATION | INFORMATICA CORPORATION; Cloud Services Addendum | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1139 | INFORMATION BUILDERS INC | INFORMATION BUILDERS INC; Master Terms & Conditions; 105025_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1140 | INFORMATION BUILDERS INC | INFORMATION BUILDERS INC; Master Terms & Conditions; 104258_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1141 | INFOSYS LIMITED* | Infosys AssistEdge RPA - 1 license + support (3/11/2019 - 3/10/2024) | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1142 | INFOSYS LIMITED* | INFOSYS LIMITED; Master Software License Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1143 | INFOSYS LIMITED* | Infosys; Panaya Subscription; Term: 3/7/19 - 2/6/22 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1144 | INFOSYS LIMITED* | TCoE for PAYMENTS - COMPLIANCE (Feb & Mar) | Project 216577 | Term 2/1/20 - 5/31/20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1145 | INFOSYS LIMITED* | Infosys MOSA Amendment 12 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1146 | INFOSYS LIMITED* | INFOSYS LIMITED; Statement of Work; TCoE 2019 - 2022 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1147 | INLAND REAL ESTATE ACQUISITION CORP | PLEASANT PRAIRIE, WI | J.C. Penney Properties, LLC | 0 | OpCo |
| 1148 | INLAND REAL ESTATE ACQUISITION CORP | FULTONDALE, AL | J.C. Penney Properties, LLC | 0 | OpCo |
| 1149 | INSIDER SOFTWARE INC | INSIDER SOFTWARE INC; Master Terms & Conditions; 113842_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1150 | INSIDER SOFTWARE INC | FontAgent Enterprise Server - Annual Support andMaintenance; 12-20-19 to 12-19-20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1151 | INSIDER SOFTWARE INC | INSIDER SOFTWARE INC; Non Pricing Schedule; 113843_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1152 | INSIGHT OPTICAL MFG CO INC ~ | Insight Optical Manufacturing Company of Florida; Operator Agreement | JCPenney Puerto Rico; Inc. | 0 | OpCo |
| 1153 | INSTALLATIONS UNLIMITED | INSTALLATIONS UNLIMITED - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1154 | INTEGRATED DIRECT MARKETING LLC | INTEGRATED DIRECT MARKETING LLC; Master Terms & Conditions; 121417_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1155 | INTEGRATED DIRECT MARKETING LLC | INTEGRATED DIRECT MARKETING LLC; Pricing Schedule Q; Resource for Email Campaign Planning & Execution | J. C. Penney Corporation; Inc. | 0 | OpCo |

58

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1156 | INTEGRATED DIRECT MARKETING LLC | INTEGRATED DIRECT MARKETING LLC; Pricing Schedule L; Resource for Email Campaign Planning & Execution | JCP Media; Inc. | 0 | OpCo |
| 1157 | INTEGRITY PEST CONTROL INC | Integrity Pest Control Master Services Agreement | J. C. Penney Corporation; Inc. | 1,153 | OpCo |
| 1158 | INTELLIGRATED SYSTEMS LLC* | INTELLIGRATED PRODUCTS LLC; Master Terms & Conditions; 111502_1 | J. C. Penney Corporation; Inc. | 21,765 | OpCo |
| 1159 | INTELLIGRATED SYSTEMS LLC* | INTELLIGRATED SYSTEMS LLC; Master | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1160 | Interactive Communication | Interactive Communications; MSA | J. C. Penney Corporation; Inc. | 12,850 | OpCo |
| 1161 | INTERACTIVE SERVICES | Anti-Harassment Course Term: 6-1-18 to 6-1-22 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1162 | INTERCLOUD LIMITED | Telephone - Enterprise service order form (IP Telephony) | J. C. Penney Purchasing Corporation | 0 | OpCo |
| 1163 | INTERNATIONAL DESIGNS CORP | JCP - International Designs Corp -Trading Partner Agreement | J. C. Penney Corporation; Inc. | 4,868 | OpCo |
| 1164 | INTERSTATE CLEANING CORP | Puerto Rico Janitorial | J. C. Penney Corporation; Inc. | 37,336 | OpCo |
| 1165 | INTERSTATE CLEANING CORP | Puerto Rico Stores | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1166 | Interstate Gas | Utilities | J. C. Penney Corporation; Inc. | 17,502 | OpCo |
| 1167 | Interstate Gas | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1168 | Interstate Gas | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1169 | Interstate Gas | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1170 | Interstate Gas | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1171 | Interstate Gas | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1172 | Interstate Gas | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1173 | Interstate Gas | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1174 | Interstate Gas | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1175 | Interstate Gas | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1176 | INTERVIEWSTREET INCORPORATION | Interviewstreet Incorporation DBA HackerRank; Master Subscription Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1177 | INT'L BUSINESS MACHINES CORP * | INT'L BUSINESS MACHINES CORP *; Master Terms & Conditions; 103959_3 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1178 | INT'L BUSINESS MACHINES CORP * | IBM Db2 for z/OS Tools - Three Tools; 4/1/2019 - 3/31/2022 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1179 | INT'L BUSINESS MACHINES CORP * | IMS ETO Subscription Support; Term 7-1-19 to 3-31-22 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1180 | INT'L BUSINESS MACHINES CORP * | IBM PPAPA Site 7404633 - Quote 18631628 Plano SPSSPA Site 7374920 - Quote 18638284 LenexaPA Site 7256224 - Quote 27115076 ColumbusPA Site 7016688 - Quote 18642284 Plano Term: 04/01/2020 - 03/31/2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1181 | INT'L BUSINESS MACHINES CORP * | INT'L BUSINESS MACHINES CORP *; International Passport Advantage Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1182 | INTL PAPER CO & * | INTL Paper Co. Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1183 | INTL PAPER CO & * | INTL Paper Co; Master Services Agreement | J. C. Penney Corporation; Inc. | 150,307 | OpCo |
| 1184 | INTL VISUAL CORP * | INTL VISUAL CORP *; Master Terms & Conditions; 108767_4 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1185 | INTRADO DIGITAL MEDIA LLC | Service Order | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1186 | IOVATION INC | Iovation Fraud Force Renewal | START 25-APR-2020 END 24-APR-2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1187 | IOVATION INC | IOVATION INC; Master SaaS Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1188 | IOVATION INC | Iovation 2019 Renewal | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1189 | IPSOS INSIGHT INC * | IPSOS INSIGHT INC; Master Service Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1190 | IPSOS INSIGHT INC * | IPSOS INSIGHT INC; Statement of Work | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1191 | IRON MOUNTAIN | Iron Mountain; Master Service Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1192 | IRON MOUNTAIN | IRON MOUNTAIN; Master Terms & Conditions; 101322_3 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1193 | IRON MOUNTAIN | IRON MOUNTAIN; Integrated; 120426_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1194 | IRON MOUNTAIN | IRON MOUNTAIN - Corporate (D7255/JCPENNEY) Term 2-1-2020 to 1-31-2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1195 | IRON MOUNTAIN | IRON MOUNTAIN SERVICES FOR LOCATION 9104 Term 2-2-20 to 1-31-21 | jcpSSC; Inc. | 0 | OpCo |
| 1196 | IRON MOUNTAIN | Renewal of Iron Mountain | Project 212880 (02/28/2020 - 02/27/2021) | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1197 | IRON MOUNTAIN | IRON MOUNTAIN; Master Terms & Conditions; 121808_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1198 | IRON MOUNTAIN | Iron Mountain; Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1199 | IS PRODUCTIONS INC | IS Productions - Industrial Consulting Services Agreement | JCP Media; Inc. | 39,700 | OpCo |
| 1200 | ISPOT.TV INC | ISPOT.TV; INC. - MASTER SERVICES AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1201 | ISS CORPORATE SOLUTIONS | ISS Corporate Solutions; Inc. Subscription | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1202 | ISS CORPORATE SOLUTIONS INC | ISS Corporate Solutions; Inc.; Statement of Work; Subscription | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1203 | ITIM LIMITED | ITIM Limited (Profimetrics); Master Software License Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1204 | ITIM LIMITED | ITIM Limited; Change Order #1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1205 | ITIM LIMITED | ITIM Limited; Change Order #2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1206 | ITIM LIMITED | ITIM Change Order | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1207 | ITS LOGISTICS INC | ITS LOGISTICS INC; Pricing Schedule; 117274_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1208 | ITS LOGISTICS INC | ITS Logistics; Motor Carrier Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1209 | J B HUNT TRANSPORT INC | J B HUNT TRANSPORT INC; Pricing Schedule; 120242_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1210 | J B HUNT TRANSPORT INC | J B HUNT TRANSPORT INC; Master Terms & Conditions; 103143_4 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1211 | J C MOAG CORP | J C MOAG CORP; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1212 | J GOLD & CO PHOTOGRAPHY INC | JGOLD&CO;_Non_Disclosure_Agreement | JCP Media; Inc. | 0 | OpCo |
| 1213 | J V MANUFACTURING INC | Maintenance | J. C. Penney Corporation; Inc. | 19,315 | OpCo |
| 1214 | J. J. Gumberg Co. | CHILLICOTHE, OH | J.C. Penney Corporation, Inc. | 20,287 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1215 | JACKSON WALKER LLP | Engagement Letter (Jackson Walker) | J. C. Penney Corporation; Inc. | 6,762 | OpCo |
| 1216 | JAG MODELS INC | JAG MODELS INC.; Talent Agreement - Modeling Agency Services | JCP Media; Inc. | 0 | OpCo |
| 1217 | JAH | BURLESON, TX | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1218 | JAMES F FAZIO JR | JAMES F FAZIO JR - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1219 | JAMES L BOLDUC JR | | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1220 | JAMES N MCLAREN | JAMES N MCLAREN - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1221 | JAMES ROBERTSON JR | JAMES ROBERTSON JR - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1222 | JAMF SOFTWARE LLC | JAMF SOFTWARE LLC; Custom Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1223 | JAPS-OLSON COMPANY | JAPS-OLSON COMPANY; Print Media Master Agreement | JCP Media; Inc. | 0 | OpCo |
| 1224 | JAPS-OLSON COMPANY | Japs-Olson Company; Schedule A; Direct Mail Print | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1225 | JASON M WOOD | JASON M WOOD - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1226 | JDA SOFTWARE GROUP INC | JDA SOFTWARE GROUP INC; Master Terms & Conditions; 105479_1 | J. C. Penney Corporation; Inc. | 123,250 | OpCo |
| 1227 | JDA SOFTWARE GROUP INC | JDA SOFTWARE GROUP INC; Master Terms & Conditions; 106578_3 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1228 | JDA SOFTWARE GROUP INC | JDA SOFTWARE GROUP INC; Pricing Schedule; 106603_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1229 | JDA SOFTWARE GROUP INC | JDA SOFTWARE GROUP INC; Master Terms & Conditions; 105989_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1230 | JDA SOFTWARE GROUP INC | JDA SOFTWARE GROUP INC*; Pricing Schedule; 113838_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1231 | JDA SOFTWARE GROUP INC | JDA SOFTWARE GROUP INC; Master Terms & Conditions; 101351_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1232 | JDA SOFTWARE GROUP INC | JDA SOFTWARE GROUP INC - DMS BULK ENHANCEMENTS 0171519 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1233 | JDA SOFTWARE GROUP INC | JDA SOFTWARE INC SCEHDULE 8A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1234 | JE Richards; Inc. | Work Order | J. C. Penney Corporation; Inc. | 24,580 | OpCo |
| 1235 | JEFFREY A PRATT | JEFFREY A PRATT Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1236 | JELLYFISH ASO LTD | Jellyfish_ASO_SOW | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1237 | JERRY EDWIN KENT | Jerry Edwin Kent; Installer Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1238 | JERRY L HUNT DBA HUNT WINDOW | Master Service Contractor Agreement; JERRY L HUNT DBA HUNT WINDOW DESIGN | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1239 | JERRY L HUNT DBA HUNT WINDOW | JERRY L HUNT DBA HUNT WINDOW DESIGN; Statement of Work; Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1240 | JESSE HORNBUCKLE | Jesse Hornbuckle - Master Arts and Photography Services Agreement | JCP Media; Inc. | 0 | OpCo |
| 1241 | JEWEL CRAFT | JEWEL CRAFT; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1242 | JEWEL CRAFT | JEWEL CRAFT; Pricing Schedule; 116516_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1243 | JIM SCHWALLS & ASSOCIATES INC | JIM SCHWALLS & ASSOCIATES; INC. - Schedule B | J. C. Penney Corporation; Inc. | 8,010 | OpCo |
| 1244 | JIM SCHWALLS & ASSOCIATES INC | JIM SCHWALLS & ASSOCIATES - Schedule C | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1245 | JIM WILSON & ASSOC. | BILOXI, MS | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1246 | JLL | ABILENE, TX | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1247 | JLL | ALEXANDRIA, LA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1248 | JLL | EAGLE PASS, TX | J.C. Penney Corporation, Inc. | 43,285 | OpCo |
| 1249 | JLL | LEOMINSTER, MA | J.C. Penney Corporation, Inc. | 36,632 | OpCo |
| 1250 | JLL | PROVO, UT | J.C. Penney Corporation, Inc. | 82,908 | OpCo |
| 1251 | JOBCASE INC | JOBCASE INC; Master Service Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1252 | JOBPLEX INC * | Jobplex; Inc. Search Agreement | J. C. Penney Corporation; Inc. | 46,407 | OpCo |
| 1253 | JOBVITE INC | JOBVITE; INC; Master Service Agreement | J. C. Penney Corporation; Inc. | 8,974 | OpCo |
| 1254 | JOBVITE INC | Jobvite; Recruitment Platform; 4/1/2019 - 3/31/2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1255 | JOHN P MARCROFT | JOHN P MARCROFT; Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1256 | JOHN PIERCE AGENCY INC | John_Pierce_Agency_Executed_Signed | JCP Media; Inc. | 0 | OpCo |
| 1257 | JON JAY DE ARMOND | DeArmond MSA-signed | J. C. Penney Company; Inc. | 0 | OpCo |
| 1258 | JONATHAN MICHAEL COAT | JONATHAN MICHAEL COAT; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1259 | JORDAN LAWRENCE GROUP LC | JORDAN LAWRENCE GROUP LC; Consulting Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1260 | JOSEPH R STACEY DBA BLIND | Blind Vision Master Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1261 | JOSEPH R STACEY DBA BLIND | Blind Vision Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1262 | JP MORGAN CHASE BANK NA | Master Contract – Physical Copy Located at JCP HQ | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1263 | JUBILEE LIFE INSURANCE COMPANY LIMITED | Insurance Provider - Life | J. C. Penney Purchasing Corporation | 0 | OpCo |
| 1264 | Just Energy | Utilities | J. C. Penney Corporation; Inc. | 1,119 | OpCo |
| 1265 | KANSAS CITY MECHANICAL INC | KANSAS CITY MECHANICAL INC | J. C. Penney Company; Inc. | 0 | OpCo |
| 1266 | KARDIANT LLC | CLOUDMILLS; Technology Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1267 | KAYLAH KEY PRODUCTIONS | Kaylah Key Productions; Master Art and Photographic Services Agreement | JCP Media; Inc. | 0 | OpCo |
| 1268 | KDR Marketing Inc | KDR Marketing; MSA | JCP Media; Inc. | 0 | OpCo |
| 1269 | KDR Marketing Inc | KDR Marketing; SOW | JCP Media; Inc. | 0 | OpCo |
| 1270 | KDR Marketing; Inc. | KDR Marketing; Inc.; Schedule D; eService Credit Program | JCP Media; Inc. | 0 | OpCo |
| 1271 | KELLERMEYER BERGENSONS SERVICES LLC | Maintenance | J. C. Penney Corporation; Inc. | 929,812 | OpCo |
| 1272 | KELLERMEYER BERGENSONS SERVICES LLC | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1273 | KELLERMEYER BERGENSONS SERVICES LLC | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1274 | KELLERMEYER BERGENSONS SERVICES LLC | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1275 | KESTERS MERCHANDISING DISPLAY | KESTERS MERCHANDISING DISPLAY; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1276 | KEY BANK NATIONAL ASSOCIATION | Master Contract – Physical Copy Located at JCP HQ | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1277 | KFORCE INC | KFORCE; Master Services Agreement | JCP Media; Inc. | 0 | OpCo |
| 1278 | KIM AND CHO | | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1279 | KIM DAWSON AGENCY INC | KIM DAWSON AGENCY INC; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 1280 | KING RESEARCH INC | KING RESEARCH INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1281 | KLEINSCHMIDT INC | KLEINSCHMIDT INC; Master Terms & Conditions; 101429_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1282 | KLEINSCHMIDT INC | KLEINSCHMIDT INC; Pricing Schedule; 116479_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1283 | KNIGHT TRANSPORTATION | KNIGHT TRANSPORTATION; Pricing Schedule; 120244_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1284 | KNIGHT TRANSPORTATION | KNIGHT TRANSPORTATION; Master Terms & Conditions; 103105_3 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1285 | KNOCK-OUT SPECIALTIES INC | Supplier Signed Master - Products and Services Agreement | J. C. Penney Corporation; Inc. | 8,500 | OpCo |
| 1286 | KNOWBE4 INC | KnowBe4 Security Awareness Training Diamond Subscription (6500 user licenses) | Term: 12/9/2019 - 12/9/2023 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1287 | KOCH FILTER CORP | GWS_JCP_KOCH Filter Corporation_Air Filters_5/29/2019 | J. C. Penney Corporation; Inc. | 364 | OpCo |
| 1288 | Koch Filter Corp | Master Agreement | J. C. Penney Company; Inc. | 0 | OpCo |
| 1289 | KOCHAVA INC | KOCHAVA_SOFTWARE AS SERVICE AGREEMENT_MARKETING | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1290 | KOHAN RETAIL INVESTMENT GROUP | PRESQUE ISLE, ME | J.C. Penney Corporation, Inc. | 4,105 | OpCo |
| 1291 | KOHAN RETAIL INVESTMENT GROUP | TEXARKANA, TX | J.C. Penney Corporation, Inc. | 10,354 | OpCo |
| 1292 | KOHAN RETAIL INVESTMENT GROUP | LAWTON, OK | J.C. Penney Corporation, Inc. | 11,468 | OpCo |
| 1293 | KOHAN RETAIL INVESTMENT GROUP | PORT ARTHUR, TX | J.C. Penney Corporation, Inc. | 13,044 | OpCo |
| 1294 | KOHAN RETAIL INVESTMENT GROUP | STEUBENVILLE, OH | J.C. Penney Corporation, Inc. | 8,000 | OpCo |
| 1295 | KOHAN RETAIL INVESTMENT GROUP | VA CTR COMMONS MALL - GLEN ALLEN, VA | J.C. Penney Properties, LLC | 4,102 | OpCo |
| 1296 | KORN FERRY US | Korn Ferry Hay Group; Statement of Work | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1297 | KORN FERRY US | KORN FERRY HAY GROUP; INC. - Schedule 1 Pay Database Bundle | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1298 | KPMG LLP | KPMG LLP; Master Terms & Conditions; 111296_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1299 | KPMG LLP | KPMG LLP; Pricing Schedule; 111297_4 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1300 | KPMG LLP | KPMG LLP; Non Pricing Schedule; 115881_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1301 | KPMG LLP | KPMG LLP; Non Pricing Schedule; 114240_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1302 | KPMG LLP | KPMG LLP; Pricing Schedule; 117777_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1303 | KPMG LLP | KPMG LLP; STATEMENT OF WORK: | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1304 | KPMG TASEER HADI & CO. | Audit Fee | J. C. Penney Purchasing Corporation | 0 | OpCo |
| 1305 | KRAUSZ | CHANDLER, AZ | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1306 | KRAUSZ | WESTMINSTER, CO | J.C. Penney Properties, LLC | 0 | OpCo |
| 1307 | KSE MANUFACTURING RUBBER | KSE MANUFACTURING RUBBER; Master Terms & Conditions; 116906_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1308 | KSQUARE SOLUTIONS INC | KSQUARE INC; Master Services Agreement | JCP Media; Inc. | 0 | OpCo |
| 1309 | L21 POST LLC DBA LUCKY POST | Lucky Post_Master Production Agreement_Fully Executed | JCP Media; Inc. | 0 | OpCo |
| 1310 | LABTEST INTERNATIONAL INC | Labtest International; Inc. DBA Intertek; Master Service Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1311 | LABTEST INTERNATIONAL INC | Labtest International; Inc. DBA Intertek; Master Service Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1312 | LABTEST INTERNATIONAL INC | LABTEST INTERNATIONAL; INC. dba Intertek - 2019-2020 Renewal | J. C. Penney Purchasing Corporation | 0 | OpCo |
| 1313 | LAMAR ASSET MANAGEMENT | FAYETTEVILLE, GA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1314 | LANA PORTER GROUP INC | LANA PORTER GROUP INC; Master Terms & Conditions; 112970_2 | JCP Media; Inc. | 0 | OpCo |
| 1315 | LANGUAGE LINE SERVICES INC | Marketing Services | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1316 | LASER WORKS INC | LASER WORKS INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1317 | LAZARD FRERES & CO | Lazard Engagement Letter | J. C. Penney Company; Inc. | 0 | OpCo |
| 1318 | LAZER SPOT INC | LAZER SPOT INC.; Motor Carrier Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1319 | LAZER SPOT INC | LAZER SPOT INC.; Lathrop Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1320 | LBMCT 2007-C3 DORSET STREET, LLC (C/O KEYPOINT PARTNERS) | SOUTH BURLINGTON, VT | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1321 | LEAF COLLEGE SAVINGS LLC | LEAF_College_Savings_Master_Services_Agreement_070 62016SF_JCPENNEY_(JCP_and_LEAF_Signed) | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1322 | LEAF COLLEGE SAVINGS; LLC | LEAF COLLEGE SAVINGS MASTER SERVICES AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1323 | LEATHERY | BELLEFONTAINE, OH | J.C. Penney Corporation, Inc. | 15,784 | OpCo |
| 1324 | LECTRA SYSTEMS INC | Lectra; Kaledo; Software Annual Service Fees Agreement No 55507; (1/1/2019-12/31/2021) | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1325 | LEE HECHT HARRISON LLC | LEE HECHT HARRISON LLC MASTER SERVICES AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1326 | LEE HECHT HARRISON LLC | LEE HECHT HARRISON LLC STATEMENT OF WORK ASSESSMENT PORTAL | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1327 | LEGACY CASTING | Legacy Casting; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 1328 | LEGILITY LLC | LEGILITY LLC. - Master Services Agreement | J. C. Penney Corporation; Inc. | 22,000 | OpCo |
| 1329 | LEGILITY LLC | LEGILITY LLC - Managed Services Statement of Work | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1330 | LEO D BERNSTEIN & SONS INC | LEO D BERNSTEIN & SONS INC; Master Terms & Conditions; 119003_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1331 | LES SCHWAB TIRE CENTER | | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1332 | Levcor | DEL RIO, TX | J.C. Penney Corporation, Inc. | 22,860 | OpCo |
| 1333 | LEVEL 3 FINANCING INC | VYVX LEVEL 3 COMM LLC; Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1334 | Lexington Realty | BEMIDJI, MN | J.C. Penney Corporation, Inc. | 13,876 | OpCo |
| 1335 | LEXISNEXIS RISK SOLUTIONS FL * | Pre Petition Balance Email Confirmation | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1336 | LEXMARK INTERNATIONAL INC | LEXMARK; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1337 | LEXMARK INTERNATIONAL INC | Lexmark Work Order No 5; Term 1-31-20 to 6-30-20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1338 | Liberty Power | Master Electric Service Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1339 | Liberty Power | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1340 | Liberty Power | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1341 | Liberty Power | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1342 | Liberty Power | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1343 | Liberty Power | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1344 | Liberty Power | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1345 | Liberty Power | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1346 | Liberty Power | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1347 | Liberty Power | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1348 | Liberty Power | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1349 | Liberty Power | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1350 | Liberty Power | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1351 | Liberty Power | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1352 | Liberty Power | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1353 | Liberty Power | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1354 | Liberty Power | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1355 | Liberty Power | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1356 | Liberty Power | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |

68

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1357 | Liberty Power | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1358 | LIFETOUCH PORTRAIT STUDIOS INC | LIFETOUCH PORTRAIT STUDIOS INC; Licensed Department Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1359 | LIFETOUCH PORTRAIT STUDIOS INC | iMemories Lifetouch Portrait Studios Inc. | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1360 | LIFTONE | LIFTONE; Master Terms & Conditions; 108959_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1361 | LIGHTPATH ELECTRIC COMPANY INC | Maintenance | J. C. Penney Corporation; Inc. | 13,026 | OpCo |
| 1362 | LIME MEDIA GROUP INC | Lime Media; Master Service Agreement | JCP Media; Inc. | 0 | OpCo |
| 1363 | LIMOSS-US LLC | LIMOSS-US LLC Master Fixtures Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1364 | LINK ARTIST RESOURCES INC | LINK ARTIST RESOURCES INC; Master Terms & Conditions; 119960_0 | JCP Media; Inc. | 8,165 | OpCo |
| 1365 | LINKEDIN CORP | LINKEDIN CORP; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 88,937 | OpCo |
| 1366 | LINKEDIN CORP | Enterprise Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1367 | LINKEDIN CORP | Linkedin Corp; Pricing Schedule; Lynda/Linkedin Learning | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1368 | Lionhart Capital / Madison Marquette | MANSFIELD, OH | J.C. Penney Properties, LLC | 0 | OpCo |
| 1369 | LIPSEY LOGISTICS WORLDWIDE LLC | Signed_Lipsey_Logistics_Broker_Transportation_Agreement | J. C. Penney Corporation; Inc. | 3,600 | OpCo |
| 1370 | LIQUIDUS MARKETING INC | Liquidus - Services Agreement | JCP Media; Inc. | 0 | OpCo |
| 1371 | LISA HUBBARD PHOTOGRAPHY | LISA HUBBARD PHOTOGRAPHY; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 1372 | LISA W MILLER & ASSOCIATES LLC | LISA W. MILLER & ASSOCIATES; LLC.- Master Services Agreement | JCP Media; Inc. | 0 | OpCo |
| 1373 | LIVERAMP INC * | Liveramp; Inc.; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1374 | LIVONGO HEALTH INC | LIVONGO HEALTH INC PROGRAM AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1375 | LK Architecture | Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1376 | LK ARCHITECTURE INC | LAW/KINGDON INC; Master Terms & Conditions; 108675_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1377 | LOCKTON | LOCKTON | J. C. Penney Corporation; Inc. | 0 | OpCo |

69

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1378 | LOCKTON COMPANIES LLC | LOCKTON COMPANIES LLC; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1379 | LOIS BIELEFELD | Lois Bielefeld Photography_NDA_Fully Executed | JCP Media; Inc. | 0 | OpCo |
| 1380 | LONE RANGER LLC | LONE RANGER LLC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1381 | LOOKLET AB | LOOKLET AB; General Terms & Conditions | JCP Media; Inc. | 56,999 | OpCo |
| 1382 | LOOMIS ARMORED US LLC | Update Agent to Sabrina Wade | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1383 | LOOMIS ARMORED US LLC | Schedule A for US and Puerto Rico Stores for Loomis Armored Car Service | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1384 | LRC Realty | HERMITAGE, PA | J.C. Penney Corporation, Inc. | 19,757 | OpCo |
| 1385 | LSC COMMUNICATIONS INC | LSC COMMUNICATIONS INC; Master Services Agreement; Print Media | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1386 | LUCAS INT'L BEAUTY SUPPLY INC | LUCAS INT'L BEAUTY SUPPLY INC; Master Terms & Conditions; 100246_5 | J. C. Penney Corporation; Inc. | 202 | OpCo |
| 1387 | LV Controls; Inc. | Work Order | J. C. Penney Corporation; Inc. | 17,824 | OpCo |
| 1388 | LYNN PINKER COX & HURST LLP | LYNN PINKER COX & HURST LLP- Engagement Letter | J. C. Penney Corporation; Inc. | 3,178 | OpCo |
| 1389 | M A N S DISTRIBUTORSINC | M A N S Master Agreement for Products and Services Signed 7.31.2007 | J. C. Penney Corporation; Inc. | 8,641 | OpCo |
| 1390 | MAAS TRAVEL & TOURS LIMITED | Travel Agency | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1391 | Macerich | EUGENE, OR | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1392 | Macerich | VICTORVILLE, CA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1393 | Macerich | SAN BERNARDINO, CA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1394 | Macerich | LAKEWOOD, CA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1395 | Macerich | PORTLAND, OR | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1396 | Macerich | LUBBOCK, TX | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1397 | Macerich | MOLINE, IL | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1398 | Macerich | MODESTO, CA | J.C. Penney Corporation, Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1399 | Macerich | DOWNEY, CA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1400 | Macerich | HARRISONBURG, VA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1401 | Macerich | FRESNO, CA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1402 | Macerich | EVANSVILLE, IN | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1403 | Macerich | ELIZABETHTOWN, KY | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1404 | MADERO FILMS LLC | Madero Films; LLC; Talent Agreement - Non-Modeling Agency Services | JCP Media; Inc. | 0 | OpCo |
| 1405 | MADIGAN STUDIOS INC | MADIGAN STUDIOS INC; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 1406 | MADIGAN STUDIOS INC | MADIGAN STUDIOS INC; Statement of Work; CC757 | JCP Media; Inc. | 0 | OpCo |
| 1407 | Madison Marquette Realty Services | CAPE GIRARDEAU, MO | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1408 | MADISON WELLS PARTNERS INC | Madison Wells Partners; Inc. (dba Slayton Search Partners) | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1409 | MAERSK A/S | Maersk Foreign Ocean Carrier Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1410 | MAERSK A/S | Maersk Pricing Schedule; Ocean | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1411 | Main Street Marketing | Credit billing stmt Insert Marketing | JCP Media; Inc. | 0 | OpCo |
| 1412 | Main Street Marketing | Credit billing stmt Insert Marketing | JCP Media; Inc. | 0 | OpCo |
| 1413 | MAINETTI RTS INC DBA HANGERS | MAINETTI RTS INC; Products and Services Agreement | J. C. Penney Corporation; Inc. | 56 | OpCo |
| 1414 | MAINLINE INFORMATION SYSTEMS INC | DS8886 Mainframe Maintenance Term: 1/1/2019-12/31/2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1415 | MAINLINE INFORMATION SYSTEMS INC | Mainline Information Systems; Inc.; Master Purchase Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1416 | MAINLINE INFORMATION SYSTEMS INC | Luminex Master Software License & Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1417 | Managed Services Inc. | Work Order | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1418 | Mansfield Power & Gas | Utilities | J. C. Penney Corporation; Inc. | 458 | OpCo |
| 1419 | MANTUA MANUFACTURING CO | MANTUA MFG CO - Trading Partner Agreement | J. C. Penney Corporation; Inc. | 368 | OpCo |
| 1420 | MANUEL PENA BALLISTA DBA | Manuel Pena; Puerto Rico Jewelry Repair - Service Contractor Agreement | JCPenney Puerto Rico; Inc. | 7,725 | OpCo |

71

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1421 | Marathon Energy | Utilities | J. C. Penney Corporation; Inc. | 14,655 | OpCo |
| 1422 | Marathon Energy | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1423 | Marathon Energy | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1424 | Marathon Energy | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1425 | MARCO P ALFARO-MORENO | MARCO P ALFARO-MORENO; Master Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1426 | MARCO P ALFARO-MORENO | MARCO P ALFARO-MORENO; Statement of Work; Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1427 | MARCUS & POLLACK LLP | MarcusPollackEngagementLetter | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1428 | MARILYN MODEL MNGT INC | MARILYN MODEL MGMT; Modeling Talent Agreement; Modeling | JCP Media; Inc. | 0 | OpCo |
| 1429 | MARK ANTONY KOORSEN | MARK ANTONY KOORSEN - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1430 | MARK BRIC INC | MARK BRIC INC; Master Terms & Conditions | J. C. Penney Company; Inc. | 416 | OpCo |
| 1431 | MARKET DATA CORPORATION | MARKET DATA CORPORATION - Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1432 | MARKETING INNOVATORS INTL INC | MARKETING INNOVATORS INTL INC; Master Terms & Conditions; 102141_6 | J. C. Penney Corporation; Inc. | 75,000 | OpCo |
| 1433 | MARKETING INNOVATORS INTL INC | MARKETING INNOVATORS INTL INC; Master Terms & Conditions; 116298_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1434 | MARSH CLEARSIGHT LLC | Vendor_ID_25957_RiskKonnect_Marsh__ClearSight_JCPenneyAgreemenet_2-1-2005_Fully_Executed | J. C. Penney Company; Inc. | 0 | OpCo |
| 1435 | MARTIN KOOS | MARTIN KOOS Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1436 | MARTY KALE | | J. C. Penney Company; Inc. | 0 | OpCo |
| 1437 | MASTECH INFOTRELLIS DIGITAL | INFOTRELLIS INC; Master Terms & Conditions; 114493_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1438 | MASTECH INFOTRELLIS DIGITAL | INFOTRELLIS INC; Master Terms & Conditions; 118828_0 | J. C. Penney Corporation; Inc. | 5,400 | OpCo |
| 1439 | MASTER GRAPHICS LLC | MASTER GRAPHICS LLC; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 1440 | MASTER GRAPHICS LLC | MASTER GRAPHICS LLC; PO Managed; 121998_0 | JCP Media; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1441 | MASTER GRAPHICS LLC | MASTER GRAPHICS; Schedule C; Direct Mail Print for Digests 2018-2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1442 | MASTER GRAPHICS LLC | MASTER GRAPHICS; Schedule D; Marketing Transportation & Data Processing | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1443 | MASTER TECHNOLOGY GROUP INC | Master Technology Group; MSA; 2016 | J. C. Penney Corporation; Inc. | 404,126 | OpCo |
| 1444 | MASTERPIECE PRINTERS | MASTERPIECE PRINTERS; PO Managed | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1445 | MATRIX RESOURCES INC | MATRIX RESOURCES INC; Master Terms & Conditions; 121094_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1446 | MATRIX RESOURCES INC | Matrix Resources; Inc..; Master Services Agreement (MSP) | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1447 | MATT HAWTHORNE ~ | MATT HAWTHORNE; Art & Photographic Services Agreement | JCP Media; Inc. | 0 | OpCo |
| 1448 | MAVEN CLINIC CO | MAVEN CLINC CO MATERNITY MANAGEMENT AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1449 | MAZE CONSULTING LLC | Maze Consulting; LLC; Master Services Agreement | J. C. Penney Corporation; Inc. | 42,682 | OpCo |
| 1450 | MBM SERVICES | Supplies | J. C. Penney Corporation; Inc. | 154 | OpCo |
| 1451 | MC Sign Company | Work Orders | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1452 | MC2 MODEL MANAGEMENT LLC * | MC2 MODEL MANAGEMENT LLC *; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 1453 | MC2 MODELS MIAMI LLC * | MC2 MODELS MIAMI LLC *; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1454 | MCB Real Estate | BALTIMORE, MD | J.C. Penney Properties, LLC | 0 | OpCo |
| 1455 | MCKINSEY & CO INC | MCKINSEY & CO INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1456 | MCKINSEY & CO INC | MCKINSEY & CO.; Statement of Work | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1457 | MCKINSTRY CO. LLC | Maintenance | J. C. Penney Corporation; Inc. | 25,441 | OpCo |
| 1458 | MCM Properties | ODESSA, TX | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1459 | MCMC LLC | MCMC LLC; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1460 | MCNISH FAMILY TRUST II LLC | SEQUIM, WA | J.C. Penney Corporation, Inc. | 16,993 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1461 | MCQUEEN INC | MCQUEEN INC - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1462 | MD DESIGNS LLC | MD DESIGNS LLC MASTER SERVICE CONTRACTOR AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1463 | MD DESIGNS LLC | MD DESIGNS LLC STATEMENT OF WORK SCHEDULE A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1464 | MECHANICAL SERVICES OF CENTRAL | Maintenance | J. C. Penney Corporation; Inc. | 2,468 | OpCo |
| 1465 | MECHANICAL SERVICES OF CENTRAL | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1466 | MEDALLIA INC | Medallia Inc.; Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1467 | MEDALLIA INC | Medallia CX Program - 3 YearsStart date 07/25/2019End date 07/24/2022 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1468 | MEDALLIA INC | Medallia Inc.; Statement of Work | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1469 | MEISEL PHOTOGRAPHIC CORP | MEISEL PHOTOGRAPHIC CORP; Master Terms & Conditions; 117759_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1470 | MELLON INVESTOR SERVICES LLC | MELLON INVESTOR SERVICES LLC; Integrated; 114104_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1471 | MERGE CREATIVE LLC DBA BREED | Merge Creative LLC; d/b/a BREED; Music Services and Licensing Agreement | JCP Media; Inc. | 0 | OpCo |
| 1472 | MERIDIAN COMPENSATION PARTNERS | | J. C. Penney Company; Inc. | 62,472 | OpCo |
| 1473 | MERLONE GEIER PARTNERS | MARYSVILLE, WA | J.C. Penney Corporation, Inc. | 15,766 | OpCo |
| 1474 | METRICAL INC | Metrical SaaS | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1475 | METRICAL INC | Metrical Renewal | 5/1/2020 - 4/30/2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1476 | METRO ONE LOSS PREVENTION | Metro One MSA | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1477 | MGAGE LLC | MGAGE - Ammendment to Application and Services Agreement | JCP Media; Inc. | 146,178 | OpCo |
| 1478 | MICHAEL EDWARDS & CO | MICHAEL EDWARDS & CO; PO Managed | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1479 | MICHAEL F WILLIAMS | Creative Echo; Master Agreement | JCP Media; Inc. | 0 | OpCo |
| 1480 | MICHAEL G MANSKE | MICHAEL G MANSKE Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1481 | MICRO FOCUS SOFTWARE INC* | MICRO FOCUS SOFTWARE INC; Master Services Agreement | J. C. Penney Corporation; Inc. | 95,542 | OpCo |
| 1482 | MICRO FOCUS SOFTWARE INC* | Micro Focus IDM Rollout Phase 2 SOW; Term 2-10-2020 to 10-30-2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1483 | MICRO FOCUS SOFTWARE INC* | MICRO FOCUS SOFTWARE INC; Master Software License Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1484 | Micro-Pak | Micro-Pak - First Amendment | J. C. Penney Purchasing Corporation | 0 | OpCo |
| 1485 | MICROSOFT CORPORATION * | Microsoft SHI Enterprise Agreement (Subscription) Renewal 2/1/2019-1/31/2022 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1486 | MICROSOFT CORPORATION * | MICROSOFT CORPORATION *; Master Terms & Conditions; 101352_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1487 | MICROSOFT CORPORATION * | Microsoft Exchange Server Standard Edition - License | Project: 212695 | Term: 4/1/20 - 1/31/21 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1488 | MICROSOFT CORPORATION * | Microsoft Skype for Business | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1489 | MICROSOFT CORPORATION * | Microsoft Project Online | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1490 | MICROSOFT CORPORATION * | Microsoft Project Online | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1491 | MICROSTRATEGY SERVICES CORP | MicroStrategy perpetual license + support ramp up (7/31/19-7/30/22) | J. C. Penney Corporation; Inc. | 213,315 | OpCo |
| 1492 | MICROSTRATEGY SERVICES CORP | MicroStrategy Services Corporation; Master Software Licenses Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1493 | MidAmerican | Utilities | J. C. Penney Corporation; Inc. | 3,896 | OpCo |
| 1494 | MIDEB NOMINEES | SANTA MARIA, CA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1495 | Mike Nassimi | CANTON, OH | J.C. Penney Corporation, Inc. | 32,688 | OpCo |
| 1496 | MILAN INSTITUTE | MILAN INSTITUTE; Corporate Partnership Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1497 | MILLWARD BROWN INC | KANTAR MILLWARD BROWN - Master Services Ageement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1498 | MIRACLES ELECTRICAL CONTRACTORS | Maintenance | J. C. Penney Corporation; Inc. | 32,714 | OpCo |
| 1499 | MITCHELL SILBERBERG&KNUPP LLP | Mitchell Silerberg - engagement letter | J. C. Penney Company; Inc. | 0 | OpCo |
| 1500 | MNG Midtown National Group | ROSEVILLE, MI | J.C. Penney Corporation, Inc. | 40,808 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1501 | MOBILE MINI INC * | MOBILE MINI INCORPORATED; Master Terms & Conditions; 117159_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1502 | MOBILE MINI INC * | MOBILE MINI INCORPORATED; PO Managed; 118112_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1503 | MOBILE MINI INC * | Mobile Mini Bill of Sale | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1504 | MODELPEOPLE INC | MODELPEOPLE INC; Master Agreement | JCP Media; Inc. | 0 | OpCo |
| 1505 | MODERN SPACE PACIFIC SVCS | MODERN SPACE PACIFIC SVCS; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1506 | MODESTO INSTALLATION INC | MODESTO INSTALLATION INC - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1507 | MOODYS ANALYTICS INC | MOODYS ANALYTICS INC; Master Terms & Conditions; 111891_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1508 | MOORE BUSINESS FORMS INC * | MOORE BUSINESS FORMS INC; Master Products and Services | J. C. Penney Corporation; Inc. | 7,904 | OpCo |
| 1509 | MOORE BUSINESS FORMS INC * | MOORE BUSINESS FORMS INC *; Master Terms & Conditions; 103805_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1510 | MOORE BUSINESS FORMS INC * | MOORE BUSINESS FORMS INC *; Master Terms & Conditions; 110607_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1511 | MOORE BUSINESS FORMS INC * | MOORE BUSINESS FORMS; Pricing Schedule | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1512 | MORE4APPS | More4Apps Renewal (12/28/2019 - 12/27/2022) | J. C. Penney Corporation; Inc. | 9,861 | OpCo |
| 1513 | MORE4APPS | MORE4APPS; Master Terms & Conditions; 115345_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1514 | MORGAN LEWIS AND BOCKIUS LLP | Morgan Lewis - Engagement letter | J. C. Penney Company; Inc. | 0 | OpCo |
| 1515 | MORGAN LI LLC | MORGAN LI LLC Master Fixtures Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1516 | Morguard | HOUMA, LA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1517 | MOTION INDUSTRIES INC | MOTION INDUSTRIES INC; Master Terms & Conditions; 118549_0 | J. C. Penney Corporation; Inc. | 367 | OpCo |
| 1518 | MOTIVINDEX INC | MOTIVINDEX INC MASTER SERVICES AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1519 | MOTIVINDEX INC | MOTIVINDEX INC PRICING SCHEDULE | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1520 | MOTORIZED WINDOW TREATMENTS | MOTORIZED WINDOW TREATMENTS - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1521 | MOUNTAIN DEV. CORP. | WILLIAMSVILLE, NY | J.C. Penney Corporation, Inc. | 58,249 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1522 | MOVABLE INC | MOVEABLE INC. - SAAS AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1523 | MOVABLE INC | Movable Inc; Schedule A 2019-20121 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1524 | MP MEGA MIAMI INC | MEGA MODEL MANAGEMENT INC; Master Terms & Conditions | JCP Media; Inc. | 3,323 | OpCo |
| 1525 | MPS CHICAGO INC | MPS Chicago AKA Jet Lithocolor MSA Signed 4.1.2009 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1526 | MSS SOLUTIONS; LLC | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1527 | MT PARENT INC DBA NUMERATOR | MT PARENT INC DBA NUMERATOR - Purchase Order | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1528 | MT PARENT INC DBA NUMERATOR | MARKET TRACK LLC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1529 | MT PARENT INC DBA NUMERATOR | MT PARENT INC DBA NUMERATOR - Purchase Order | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1530 | MT PARENT INC DBA NUMERATOR | Numerator Pricing Intelligence - Term: 1/1/19 - 12/31/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1531 | MUCK RACK LLC | Muck Rack; LLC; Statement of Work; Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1532 | MULTINET PAKISTAN (PRIVATE) LIMITED | Telephone/Internet/Cable | J. C. Penney Purchasing Corporation | 316 | OpCo |
| 1533 | MUSE MANAGEMENT INC ~ | MUSE MANAGEMENT INC; Master Agreement | JCP Media; Inc. | 0 | OpCo |
| 1534 | MXD GROUP INC | MXD GROUP INC; Master Terms & Conditions; 115202_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1535 | MXD GROUP INC | MXD GROUP INC; Pricing Schedule; 116480_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1536 | My Electric Inc. | My Electric -  Service Agreement (Electrical) | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1537 | NAI Optimum | AMES, IA | J.C. Penney Corporation, Inc. | 21,128 | OpCo |
| 1538 | Nalco Company LLC | Work Order | J. C. Penney Corporation; Inc. | 20,894 | OpCo |
| 1539 | Namdar | WESTLAND, MI | J.C. Penney Properties, LLC | 0 | OpCo |
| 1540 | Namdar | CALUMET CITY, IL | J.C. Penney Properties, LLC | 0 | OpCo |
| 1541 | Namdar | ASHWAUBENON, WI | J.C. Penney Properties, LLC | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1542 | Namdar | SAGINAW, MI | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1543 | Namdar | BANGOR, ME | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1544 | Namdar | SAN ANTONIO, TX | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1545 | Namdar | MERRITT ISLAND, FL | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1546 | Namdar | CHICAGO, IL | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1547 | Namdar | FORT SMITH, AR | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1548 | Namdar | MT HOPE, WV | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1549 | Namdar | LAS CRUCES, NM | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1550 | Namdar | CONWAY, AR | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1551 | Namdar | CONCORD, NH | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1552 | Namdar | UNIONTOWN, PA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1553 | Namdar | LAFAYETTE, LA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1554 | Namdar | ALTOONA, PA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1555 | Namdar | FAYETTEVILLE, AR | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1556 | Namdar | MONACA, PA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1557 | NAMETAG FILMS LP | Nametag Films; Art and Photographic Services Master | JCP Media; Inc. | 0 | OpCo |
| 1558 | NAMOGOO TECHNOLOGIES INC | Namogoo Technologies Inc Software as a Service Agreement | J. C. Penney Corporation; Inc. | 315,218 | OpCo |
| 1559 | NAMOGOO TECHNOLOGIES INC | Customer Hijacking Prevention Software Services Schedule 6.1 + Amendment No. 1; Term 11-28-19 to 1-31-21 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1560 | NAN SHAN DUNNAN BUILDING MANAGEMENT COMMITTEE | BUILDING MANAGEMENT FEE & UTILITIES | J. C. Penney Purchasing Corporation | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1561 | NAN SHAN LIFE INSURANCE CO.; LTD. | OFFICE RENTAL | J. C. Penney Purchasing Corporation | 0 | OpCo |
| 1562 | NARVAR INC | NARVAR INC_Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1563 | NARVAR INC | Narvar 2020-2021 Renewal | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1564 | NASDAQ INC | NASDAQ Service Order | J. C. Penney Corporation; Inc. | 3,287 | OpCo |
| 1565 | NASHUA LABEL PRODUCTS CORP * | NASHUA LABEL PRODUCTS; - Products and Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1566 | NASHUA LABEL PRODUCTS CORP * | NASHUA LABEL PRODUCTSC CORP *; Master Terms & Conditions; 109342_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1567 | NASHUA LABEL PRODUCTS CORP * | Nashua BPA Acknowledgement Form | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1568 | NATIONAL APARTMENT ASSOCIATION | Sales Program for NATIONAL APARTMENT ASSOCIATION | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1569 | NATIONAL ELEVATOR INSPECTION | NATIONAL ELEVATOR INSPECTION; Master Terms & Conditions; 110228_1 | J. C. Penney Corporation; Inc. | 3,586 | OpCo |
| 1570 | NATIONAL ELEVATOR INSPECTION | NATIONAL ELEVATOR INSPECTION; Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1571 | NATIONAL GLAZING SOLUTIONS LLC | National Glazing Solutions Master | J. C. Penney Corporation; Inc. | 1,200 | OpCo |
| 1572 | NATIONAL UNION FIRE INSURANCE | AIG - Binder for caualty insurance program | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1573 | Nationwide Coils Inc | Work Orders | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1574 | NATURAL MODEL MANAGEMENT | Natural Model Management; Talent Agency Services | JCP Media; Inc. | 10,751 | OpCo |
| 1575 | NAVEX GLOBAL INC | THE NETWORK INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1576 | NAVEX GLOBAL INC | Navex Global Master SaaS | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1577 | NAVEX GLOBAL INC | NAVEX GLOBAL - Purchase Ordoer | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1578 | NAVEX GLOBAL INC | Navex 5 year Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1579 | NAVEX GLOBAL INC | NAVEX; Statement of Work; Order Form 318422 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1580 | NAVITAS CREDIT CORP | RLC Funding (Navitas Lease Corp) Lease Agreement 10.2015_Fully executed | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1581 | NCS GLOBAL SERVICES LLC | NCS Global; Inc.; Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1582 | NCS GLOBAL SERVICES LLC | NCS Global; Inc. SOW | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1583 | NELSON FELICIANO | NELSON FELICIANO; Master Print Agreement | JCP Media; Inc. | 0 | OpCo |
| 1584 | NELSON FELICIANO | NELSON FELICIANO; Schedule B; Graphic World | JCP Media; Inc. | 0 | OpCo |
| 1585 | NEO4J INC | Neo Technology; Inc.; Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1586 | NESLER CUSTOM SERVICE | NESLER CUSTOM SERVICE - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1587 | NETAPP INC | NETAPP; Master Purchase Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1588 | NETAPP INC | Project: 216514NetApp Storage Array - LenexaTerm: 2/18/2020 - 2/17/20251-Day Shipping | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1589 | NETAPP INC | Project: 216514NetApp Storage Array - ColumbusTerm: 2/26/2020 - 2/25/2025 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1590 | NETRIGHT INTERMEDIATE LLC | iManage; Statement of Work | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1591 | NETSPEND CORPORATION | NetSpend Corporation; Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1592 | NETSPEND CORPORATION | NetSpend Corporation; Statement of work | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1593 | NETSPEND CORPORATION | NetSpend Corporation; Statement of work 2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1594 | NETSPI LLC | External and Internal Network Penetration Testing; Term 1-13-20 to 12-31-20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1595 | NETSPI LLC | NetSPI; LLC; MASTER SERVICES AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1596 | NETSUITE INC | NETSUITE INC; Master Terms & Conditions; 117033_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1597 | NETTLES CONSULTING LLC | 2019.01.23 - Nettles engagement letter | J. C. Penney Company; Inc. | 0 | OpCo |
| 1598 | NEUROLEADERSHIP INSTITUTE INC | NEUROLEADERSHIP INSTITUTE INC CORPORATE MEMBERSHIP SUBSCRIPTION AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1599 | NEVADA PRESORT & MAIL MKTG | NEVADA PRESORT & MAIL MKTG; Master Terms & Conditions; 101773_1 | JCP Media; Inc. | 0 | OpCo |
| 1600 | NEW ASURION CORPORATION | N E W CUSTOMER SERVICE; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1601 | NEW ASURION CORPORATION | N E W CUSTOMER SERVICE; Master Terms & Conditions; 108885_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |

80

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1602 | NEW ASURION CORPORATION | NEW ASURION CORPORATION; Service Contract Administration Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1603 | NEW ENERGY TECHNOLOGY INC | NEW ENERGY TECHNOLOGY INC; Master Terms & Conditions; 110808_2 | J. C. Penney Corporation; Inc. | 48,590 | OpCo |
| 1604 | NEW LEGEND INC | Master & Schedule A Agreement New Legend Inc - 2019 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1605 | NEW LEGEND INC | NEW LEGEND INC SCHEDULE A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1606 | New York Fire | New York Fire - Test / Inspection PO | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1607 | NEWHOUSE NOBLIN LLC | NEWHOUSE NOBLIN LLC; Master Terms & Conditions; 120776_0 | J. C. Penney Corporation; Inc. | 25,000 | OpCo |
| 1608 | NEWMAN HOLDINGS | CANTON, MI | J.C. Penney Properties, LLC | 0 | OpCo |
| 1609 | NEXREV INC | NexRev Products and Services Master | J. C. Penney Corporation; Inc. | 50,811 | OpCo |
| 1610 | NEXT MGMT LLC | NEXT MGMT LLC; Master Terms & Conditions | JCP Media; Inc. | 5,789 | OpCo |
| 1611 | NICK OF TIME HOME | NICK OF TIME HOME - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1612 | NILFISK-ADVANCE INC | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1613 | Nirapon; Inc. | Saftely Monitoring Organization - Members Agreement | J. C. Penney Corporation; Inc. | 24,391 | OpCo |
| 1614 | NMM INC | NMM Inc; Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1615 | NONSTOPDELIVERY INC | NonStop Delivery Inc; Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1616 | NONSTOPDELIVERY INC | NonStop Delivery Inc; Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1617 | North American Roofing Services | NAR Roofing signed Schedule A 3-21-2019 | J. C. Penney Corporation; Inc. | 18,319 | OpCo |
| 1618 | NORTH AMERICAN TEXTILE CO LLC | MSA between NATco and JCPenney | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1619 | NORTHWEST HOME SERVICES LLC | NORTHWEST HOME SERVICES LLC - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1620 | NOUS MODEL MANAGEMENT INC | NOUS MODEL MANAGEMENT INC; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 1621 | NOVUS MEDIA INC | NOVUS MEDIA INC; Newspaper Agency Services Agreement | JCP Media; Inc. | 0 | OpCo |
| 1622 | NS412 LLC | Wellness Program agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1623 | NTT DATA | JCP___NTT_DATA_Clinic_Agreement_09_05_2018_-_signed | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1624 | NUCLEUS MARKETING SOLUTIONS | Nucleus Marketing Solutions; MSA; Data Match Project | JCP Media; Inc. | 0 | OpCo |
| 1625 | NYC MANAGEMENT GROUP INC | NYC MANAGEMENT GROUP INC; Master Terms & Conditions | JCP Media; Inc. | 3,455 | OpCo |
| 1626 | OccMD | OccMD - Medical Director Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1627 | OCCUPATIONAL HLTH CTR OF SW PA | OCCUPATIONAL HLTH CTR OF SW PA; Master Terms & Conditions; 114330_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1628 | OCCUPATIONAL HLTH CTR OF SW PA | OCCUPATIONAL HLTH CTR OF SW PA; Pricing Schedule; 118429_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1629 | OCCUPATIONAL HLTH CTR OF SW PA | OCCUPATIONAL HLTH CTR OF SW PA; Pricing Schedule; 120457_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1630 | OCEAN NETWORK EXPRESS PTE LTD | ONE Foreign Ocean Carrier Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1631 | OCEAN NETWORK EXPRESS PTE LTD | ONE Schedule A 2018 - 2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1632 | OCUCOM CORP | OCUCOM/ABX - MSA | JCP Media; Inc. | 0 | OpCo |
| 1633 | ODYSSEY INFORMATION SVCS INC | ODYSSEY INFORMATION SVCS INC; Master Products and Services Agreement | J. C. Penney Corporation; Inc. | 33,387 | OpCo |
| 1634 | ODYSSEY POWER CORPORATION | Maintenance | J. C. Penney Corporation; Inc. | 540 | OpCo |
| 1635 | OGLETREE DEAKINS NASH SMOAK | OGLETREE DEAKINS NASH SMOAK- Engagement Letter | J. C. Penney Corporation; Inc. | 10,000 | OpCo |
| 1636 | OGRUDEK PHOTOGRAPHY LTD | OGRUDEK PHOTOGRAPHY LTD; Master Terms & Conditions; 120567_0 | JCP Media; Inc. | 14,158 | OpCo |
| 1637 | OHIO COUNTY DEVELOPMENT AUTHORITY | TRIADELPHIA, WV | J.C. Penney Properties, LLC | 0 | OpCo |
| 1638 | OHIO CUSTODIAL MAINTENANCE * | OHIO CUSTODIAL MAINTENANCE *; Master Terms & Conditions; 107971_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1639 | OHIO GEESE CONTROL LLC | | J. C. Penney Corporation; Inc. | 4,487 | OpCo |
| 1640 | OHIO RACK INC | OHIO RACK INC; Master Terms & Conditions; 107012_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1641 | OK WORKS INC | OK WORKS INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1642 | OLD DOMINION FREIGHT LINE INC | OLD DOMINION FREIGHT LINE INC; Pricing Schedule; 112572_4 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1643 | OLD DOMINION FREIGHT LINE INC | OLD DOMINION FREIGHT LINE INC; Pricing Schedule; 116089_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1644 | OLD DOMINION FREIGHT LINE INC | OLD DOMINION FREIGHT LINE INC; Master Terms & Conditions; 106044_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1645 | OLD DOMINION FREIGHT LINE INC | OLD DOMINION FREIGHT LINE INC; Pricing Schedule; 106127_8 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1646 | OMADA HEALTH INC | OMADA HEALTH INC MASTER SERVICES AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1647 | OMD USA LLC | OMD USA; Media Services Agreement | JCP Media; Inc. | 2,662,130 | OpCo |
| 1648 | OMD USA LLC | SCHEDULE L: May 15; 2020 – January 31; 2021 Media Agency Services | JCP Media; Inc. | 0 | OpCo |
| 1649 | OMD USA LLC | OMNet Letter of Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1650 | OMNI CART SERVICES INC | OMNI CART SERVICES INC; Master Terms & Conditions; 113663_0 | J. C. Penney Corporation; Inc. | 5,263 | OpCo |
| 1651 | OMNI LOGISTICS INC | OMNI LOGISTICS INC; Broker Transportation Agreement; 940023 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1652 | OMNI LOGISTICS INC | OMNI LOGISTICS INC; TL and Intermodal Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1653 | OMNIPAYMENTS LLC | OMNIPAYMENTS License and Support Fees July 2017-June 2018. Maintenance and Support Service Fees 9/1/17-1/31/22 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1654 | OMNIPAYMENTS LLC | OmniPayment Year 2 RenewalTerm 2-1-20 to 1-31-21 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1655 | OMNIPAYMENTS LLC | OmniPayments Technology Cosulting Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1656 | OMNIPAYMENTS LLC | OMNIPAYMENTS; LLC; SOFTWARE LICENSE AGREEMENT | J. C. Penney Corporation; Inc. | 102,705 | OpCo |
| 1657 | ON SET MANAGEMENT | ON SET MANAGEMENT; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 1658 | ON TOP CONSTRUCTION; INC. | Work Order | J. C. Penney Corporation; Inc. | 5,991 | OpCo |
| 1659 | ONIT INC | ONIT INC | J. C. Penney Corporation; Inc. | 3,812 | OpCo |
| 1660 | ONIT INC | Onit ELM Software - 5 Year Term + Data Migration - Includes Implementation Costs - Term: 6/28/18 - 6/27/23 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1661 | ONIT INC | ONIT INC | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1662 | ONIT INC | ONIT INC | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1663 | OPAL LABS INC | Opal_JCP SaaS Platform Renewal Order Fully Executed | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1664 | OPEN TEXT INC | Host Explorer OpenText \| Project 212883 \| Term 5/1/20 - 4/30/21 | J. C. Penney Corporation; Inc. | 36,057 | OpCo |
| 1665 | OPEN TEXT INC | Schedule 2: Implementation and service fee Term 03-01-2020 to 2-1-22 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1666 | OPEN TEXT INC | OpenText_RightFax_2020_5 Production Channels \| Project 212883 \| Term 5/28/20 - 5/27/21 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1667 | OPEN TEXT INC | OpenText_RightFax_Silver Support_2 Test Channels \| Project 212883 \| Term 5/28/20 - 5/27/21 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1668 | OPENSOURCE CONNECTIONS LLC | OPENSOURCE CONNECTIONS; LLC; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1669 | OPTIMAL TRAINING SOLUTIONS | OPTIMAL TRAINING SERVICES; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1670 | OPTIMINE SOFTWARE INC | OptiMine Software Inc; Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1671 | OPTIMINE SOFTWARE INC | OptiMine Software Inc; Statement of Work; Unified Marketing Measurement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1672 | OPTION ONE PRODUCTIONS INC | MASTER TALENT AGREEMENT - Modeling and othe talent agency services | JCP Media; Inc. | 0 | OpCo |
| 1673 | OPTIV SECURITY INC | FISHNET SECURITY INC; Master Terms & Conditions; 112519_1 | J. C. Penney Corporation; Inc. | 18,111 | OpCo |
| 1674 | OPTIV SECURITY INC | FISHNET SECURITY INC; Master Terms & Conditions; 101327_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1675 | ORACLE AMERICA INC | Oracle - TECHNICAL SUPPORT SERVICES RENEWAL ORDER | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1676 | ORACLE AMERICA INC | Oracle - Standard Purchase Order | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1677 | ORACLE AMERICA INC | Oracle - Standard Purchase Order | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1678 | ORACLE AMERICA INC | Oracle - Standard Purchase Order | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1679 | ORACLE AMERICA INC | Oracle - Standard Purchase Order | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1680 | ORACLE AMERICA INC | ORACLE AMERICA INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 455,120 | OpCo |
| 1681 | ORACLE AMERICA INC | Oracle; Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1682 | ORACLE AMERICA INC | Oracle America; Statement of work; Responsys Cloud Service | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1683 | ORACLE CREDIT CORPORATION | ORACLE CREDIT CORPORATION; Notification of Assignment Letter | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1684 | ORACLE ELEVATOR HOLDCO INC | Executed Oracle Master Vertical 2018 Agreement | J. C. Penney Corporation; Inc. | 25,042 | OpCo |
| 1685 | ORACLE ELEVATOR HOLDCO INC | Oracle Elevator Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1686 | ORACLE ELEVATOR HOLDCO INC | Oracle Elevator Company Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1687 | Orangestar | YOUNGSTOWN, OH | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1688 | ORBIS CORP | ORBIS CORP; Master Terms & Conditions; 112071_0 | J. C. Penney Corporation; Inc. | 201 | OpCo |
| 1689 | ORBIS CORP | ORBIS CORP; Master Terms & Conditions; 119021_0 | J. C. Penney Corporation; Inc. | 201 | OpCo |
| 1690 | ORORA VISUAL LLC* | 33324-07310 - Orora Visual Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1691 | ORR PROTECTION SYSTEMS INC | Orr Protection - Columbus Data | J. C. Penney Corporation; Inc. | 2,068 | OpCo |
| 1692 | OSRAM SYLVANIA INC * | Osram Master | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1693 | OUTSTANDING PRODUCTIONS INC | ACCESS DESTINATION SERVICES - Master Service Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1694 | Overall Contractors Group; Inc. | Work Orders | J. C. Penney Corporation; Inc. | 20,444 | OpCo |
| 1695 | OVERHEAD FIRE PROTECTION INC | | J. C. Penney Corporation; Inc. | 774 | OpCo |
| 1696 | P3 Partners LLC dba P3 Builds | Work Orders | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1697 | PACIFIC COAST FEATHER LLC | Trading Partner Agreement | J. C. Penney Company; Inc. | 0 | OpCo |
| 1698 | PACIFIC FLOORING CO | Work Orders | J. C. Penney Corporation; Inc. | 25,337 | OpCo |
| 1699 | PACIFIC NORTHERN INC | PACIFIC NORTHERN INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1700 | PACIFIC RESOURCES BENEFITS | PACIFIC RESOURCES BENEFTIS ADVISORS DBA HERRONPALMER; Professional Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1701 | Pacific Retail Capital Partners | SANDY, UT | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1702 | Pacific Retail Capital Partners | SAN JOSE, CA | J.C. Penney Corporation, Inc. | 23,812 | OpCo |
| 1703 | PACKAGING CONCEPTS LTD | PACKAGING CONCEPTS LTD; Master Terms & Conditions; 108874_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1704 | PACKSIZE LLC | | J. C. Penney Corporation; Inc. | 6,442 | OpCo |
| 1705 | PAEDAE INC DBA GIMBAL INC | GIMBAL INC; Master Software as a Service Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1706 | PAEDAE INC DBA GIMBAL INC | One year renewal for Gimbal services. Terms: 09/01/2019-08/31/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1707 | PAGE PARKES MODEL REP/PAGE 713 | PAGE PARKES MODEL REP/PAGE 713; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 1708 | PAGERDUTY INC | PAGERDUTY Addition of 350 licenses for 2 years; Term 1-31-20 to 1-30-22 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1709 | PAGERDUTY INC | PagerDuty SaaS Subscription - Term: 12/14/18 - 12/13/20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1710 | PAGERDUTY INC | PAGERDUTY INC; Master SaaS Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1711 | PAGERDUTY INC | PAGERDUTY INC; Order Form | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1712 | PAMLICO PRIZELOGIC HOLDINGS | PRIZELOGIC LLC; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 1713 | PANTONE INC * | PANTONE INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1714 | PANTONE INC * | PANTONE INC; Pricing Schedule; 111868_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1715 | PANTONE INC * | PANTONE INC *; Schedule B | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1716 | PANTONE INC * | PANTONE INC *; License Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1717 | PARADIGM STUDIOS INC | PARADIGM STUDIOS INC; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 1718 | PARADIGM STUDIOS INC | PARADIGM STUDIOS INC; Master Terms & Conditions; 117845_0 | JCP Media; Inc. | 0 | OpCo |
| 1719 | PARADIGM STUDIOS INC | PARADIGM STUDIOS INC; Master Terms & Conditions; 116095_0 | JCP Media; Inc. | 0 | OpCo |
| 1720 | PARADIGM STUDIOS INC | PARADIGM STUDIOS INC; Pricing Schedule; 116097_0 | JCP Media; Inc. | 0 | OpCo |
| 1721 | PARK PLACE TECHNOLOGIES LLC | NetApp 7mode Cluster - Park Place Term 12/01/2018-04/16/2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1722 | PARSIFAL CORP | JCP_audit_Contract_(2003).PDF_-Parsifal_Corp_ | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1723 | PARTNERCOMM INC | Partnercomm Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1724 | PARTNERSOURCE INC | PARTNERSOURCE INC; Statement of Work; Partner Source | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1725 | PARTNERSOURCE INC | PartnerSource | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1726 | PARTNERSOURCE INC | PARTNERSOURCE INC; Master Terms & Conditions; 105710_3 | JCP Media; Inc. | 0 | OpCo |
| 1727 | Passco | HANFORD, CA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1728 | PATRIOTIC WINDOW COVERINGS LLC | Patriotic Window Coverings; Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1729 | PAUL MORGAN PHOTOGRAPHY INC | PAUL MORGAN PHOTOGRAPHY INC; Schedule A - Rates for Fasion Photography | JCP Media; Inc. | 0 | OpCo |
| 1730 | PAXAR AMERICAS INC * | PAXAR AMERICAS INC *; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1731 | PAXAR AMERICAS INC * | PAXAR AMERICAS INC *; Master Terms & Conditions; 103400_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1732 | PAXAR AMERICAS INC * | PAXAR AMERICAS INC *; Master Terms & Conditions; 115790_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1733 | PAYPAL INC | PayPal / Jetlore Saas Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1734 | PayPal; Inc. | PayPal; Merchant Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1735 | PayPal; Inc. | PayPal; Merchant Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1736 | PayPal; Inc. | PayPal; Merchant Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1737 | PayPal; Inc. | PayPal; Merchant Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1738 | PB MO HOLDINGS LLC | POPLAR BLUFF, MO | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1739 | PEAK-RYZEX INC* | Peak-Ryzex Inc.; Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1740 | PEAR TREE RETAIL I, LLC | UKIAH, CA | J.C. Penney Corporation, Inc. | 28,523 | OpCo |
| 1741 | PEERLESS CLOTHING INTERNATIONAL; INC. | SUBLICENSE AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1742 | PENTAGON PLUMBING INC | Work Orders | J. C. Penney Corporation; Inc. | 2,060 | OpCo |
| 1743 | PERFECT WINDOWS INSTALLATIONS | PERFECT WINDOWS INSTALLATIONS; Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1744 | PERFECT WINDOWS INSTALLATIONS | PERFECT WINDOWS INSTALLATIONS; Custom Installer Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1745 | PERFECT WINDOWS INSTALLATIONS | PERFECT WINDOWS INSTALLATIONS; Statement of Work; Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1746 | PERFORMANCE ASSESSMENT * | PERFORMANCE ASSESSMENT *; Master Terms & Conditions | JCP Media; Inc. | 2,449 | OpCo |
| 1747 | PERFORMANCE ASSESSMENT * | PERFORMANCE ASSESSMENT *; Pricing Schedule; 119466_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1748 | PERFORMANCE TEAM LLC | Performance Team Motor Carrier Amendment eff 2-1-18 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1749 | PERFORMANCE TEAM LLC | Performance Team Schedule A 2020 - 2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1750 | PERISCOPE INC | PERISCOPE INC; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 1751 | PERKSPOT | PerkSpot_Service_Agreement_JCPenney_2017_(JCP_signed) | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1752 | PEYTON ANNE FRANK | Peyton Anne Frank_NDA_Fully Executed | JCP Media; Inc. | 0 | OpCo |
| 1753 | PHASE 3 MARKETING & | Phase 3 Media Master | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1754 | PHILLIPS EDISON STRATEGIC INVESTMENT FUND II | CORTLAND, NY | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1755 | PHOTON INTERACTIVE SERVICES | NORTH AMERICA PHOTON INFOTECH; Master Terms & Conditions; CC313 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1756 | PHOTON INTERACTIVE SERVICES | Photon SOW #182 | Technical Writer | 02/02/2020 - 08/01/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1757 | PHOTON INTERACTIVE SERVICES | Photon SOW # 181 | Checkout Platform Services | 02/02/2020 - 08/01/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1758 | PHOTON INTERACTIVE SERVICES | Photon SOW #173 | FindMore Extension | 02/02/2020 - 08/01/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1759 | PHOTON INTERACTIVE SERVICES | Photon SOW #172 | Checkout Experience | 02/02/2020 - 10/30/20 Amended start 4/27/20 for revision. | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1760 | PHOTON INTERACTIVE SERVICES | Photon SOW #184 | Payment Systems | 02/02/2020 - 08/01/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1761 | PHOTON INTERACTIVE SERVICES | Photon SOW #176 | Pick Pack UI and EOS | 02/02/2020 - 08/01/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1762 | PHOTON INTERACTIVE SERVICES | Photon SOW #168 | Pick Pack | 02/02/2020 - 08/01/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1763 | PHOTON INTERACTIVE SERVICES | Photon SOW #169 | Test Engineering Enhancements | 02/02/2020 - 08/01/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1764 | PHOTON INTERACTIVE SERVICES | Photon SOW #183 | Mobile Apps Development | 2/2/2020 - 8/1/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1765 | PHOTON INTERACTIVE SERVICES | Photon SOW #170 | Creative Resources Retainer | Term 02/02/2020 - 08/01/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1766 | PHOTON INTERACTIVE SERVICES | Photon SOW #171 | Program Manager Retainer | 02/02/2020 - 08/01/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1767 | PHOTON INTERACTIVE SERVICES | Photon SOW #179 | Web Analytics - Business Analyst | 02/02/2020 - 08/01/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1768 | PHOTON INTERACTIVE SERVICES | Photon SOW #175 | Project IRIS | 02/02/2020 - 08/01/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1769 | PHOTON INTERACTIVE SERVICES | Photon SOW #178 | Term 2/2/20 - 8/1/20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1770 | PHRASEE LTD | Oracle - SaaS Agreement | J. C. Penney Corporation; Inc. | 8,703 | OpCo |
| 1771 | PIC BUSINESS SYSTEMS INC | PIC BUSINESS SYSTEMS INC; Software as a Service Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1772 | Pine Tree Commercial Realty, LLC | GRASS VALLEY, CA | J.C. Penney Corporation, Inc. | 34,645 | OpCo |
| 1773 | PINKERTON CONSULTING | Pinkerton Invoice 735826 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1774 | Pinnacle Rock Mechanical Services LLC | Work Orders | J. C. Penney Corporation; Inc. | 4,519 | OpCo |
| 1775 | PIPP MOBILE STORAGE SYS INC | PIPP MOBILE STORAGE SYS INC3803; Master Terms & Conditions; 107743_3 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1776 | PITNEY BOWES SOFTWARE INC | PITNEY BOWES SOFTWARE INC; Master Terms & Conditions; 103565_3 | J. C. Penney Corporation; Inc. | 5,514 | OpCo |
| 1777 | PITNEY BOWES SOFTWARE INC | VeriMove; 2020; 1 Year Renewal | Term: 4/1/20 - 3/31/21 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1778 | PITNEY BOWES SOFTWARE INC | PITNEY BOWES SOFTWARE INC; Master Terms & Conditions; 104683_4 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1779 | PITNEY BOWES SOFTWARE INC | PITNEY BOWES SOFTWARE INC; Pricing Schedule; 112545_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1780 | PITNEY BOWES SOFTWARE INC | PITNEY BOWES SOFTWARE INC; Pricing Schedule; 113027_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1781 | PITNEY BOWES SOFTWARE INC | PITNEY BOWES SOFTWARE INC; Pricing Schedule; 114184_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1782 | PITNEY BOWES SOFTWARE INC | PITNEY BOWES SOFTWARE INC; Pricing Schedule; 114185_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1783 | PITNEY BOWES SOFTWARE INC | PITNEY BOWES SOFTWARE INC; Master Terms & Conditions; 115310_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1784 | PIVOT POINT INTERNATIONAL INC | Pivot Point - Master Services Agreement | J. C. Penney Corporation; Inc. | 12,748 | OpCo |
| 1785 | PLAZA DEL CARIBE, S.E | PONCE, PR | J.C. Penney Puerto Rico Inc. | 58,501 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1786 | PLAZA LAS AMERICAS | SAN JUAN, PR | J.C. Penney Puerto Rico Inc. | 276,954 | OpCo |
| 1787 | Pluralsight | Master Subscription Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1788 | PNC BANK NA | Master Contract – Physical Copy Located at JCP HQ | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1789 | Poag | PLAINFIELD, IN | J.C. Penney Corporation, Inc. | 60,048 | OpCo |
| 1790 | POPP HUTCHESON PLLC | Master Agreement; Popp hutcheson PLLC; Property Tax | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1791 | PORT CHARLOTTE MALL, LLC (C/O WO GLIMCHER INC.) | PORT CHARLOTTE, FL | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1792 | PORTFOLIO MEDIA INC | JCPenney_Corporation_-_Enterprise_Renewal_-_20_Users_-_2018 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1793 | POTTER ANDERSON & CORROON LLP | Work Orders | J. C. Penney Corporation; Inc. | 77,995 | OpCo |
| 1794 | POWER PLUS INTERNATIONAL INC | Power Plus Products and Services Agreement - Fully Executed | J. C. Penney Corporation; Inc. | 105,455 | OpCo |
| 1795 | POWER PRO TECH SERVICES INC | Work Orders | J. C. Penney Corporation; Inc. | 22,794 | OpCo |
| 1796 | PPF WE 1339 Tolland Turnpike LLC (c/o WE Acquisitions LLC) | MANCHESTER, CT | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1797 | PRACTISING LAW INSTITUTE | Practicing Law Institute; PLI Privileged Membership Renewal Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1798 | PRAVANA INTL LLC | Salon - Merchandise Contract | J. C. Penney Corporation; Inc. | 11,652 | OpCo |
| 1799 | PRECISION DEVICES INC | | J. C. Penney Corporation; Inc. | 2,683 | OpCo |
| 1800 | PRECISION MECHANICAL SVCS | Maintenance | J. C. Penney Corporation; Inc. | 17,492 | OpCo |
| 1801 | PREIT | HAGERSTOWN, MD | J.C. Penney Corporation, Inc. | 28,584 | OpCo |
| 1802 | PREIT | SCRANTON, PA | J.C. Penney Corporation, Inc. | 21,952 | OpCo |
| 1803 | PREIT | LA CROSSE, WI | J.C. Penney Corporation, Inc. | 73,185 | OpCo |
| 1804 | PREIT | FREDERICK, MD | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1805 | PREIT | WILKES BARRE, PA | J.C. Penney Corporation, Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1806 | PREIT | NORTH DARTMOUTH, MA | J.C. Penney Corporation, Inc. | 103,279 | OpCo |
| 1807 | PREIT | JACKSONVILLE, NC | J.C. Penney Corporation, Inc. | 41,732 | OpCo |
| 1808 | PREIT | CAMP HILL, PA | J.C. Penney Corporation, Inc. | 30,030 | OpCo |
| 1809 | PREIT | NEWPORT NEWS, VA | J.C. Penney Corporation, Inc. | 207,662 | OpCo |
| 1810 | PREMIER EMPLOYEE SOLUTIONS LLC | PREMIER EMPLOYEE SOLUTIONS LLC; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1811 | Prendimano Electrical Maintenance Co Inc dba Pemco | Maintenance | J. C. Penney Corporation; Inc. | 6,733 | OpCo |
| 1812 | PRESTIGE MAINTENANCE USA | Trading Partner Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1813 | PRESTIGE MAINTENANCE USA | MSA Janitorial Store and SSC | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1814 | PRESTIGE MAINTENANCE USA | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1815 | PRESTIGE MAINTENANCE USA | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1816 | PRICE BLINDS LLC | Price Blinds - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1817 | PRICE WATERHOUSE COOPERS LLP * | PRICE WATERHOUSE COOPERS LLP *; Master Terms & Conditions; 104132_5 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1818 | PRICE WATERHOUSE COOPERS LLP * | PRICE WATERHOUSE COOPERS LLP *; Pricing Schedule; 109862_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1819 | PRICE WATERHOUSE COOPERS LLP * | PRICE WATERHOUSE COOPERS LLP *; Master Terms & Conditions; 121294_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1820 | PRICE WATERHOUSE COOPERS LLP * | PRICE WATERHOUSE COOPERS LLP *; Pricing Schedule; 121755_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1821 | PRICE WATERHOUSE COOPERS LLP * | PRICE WATERHOUSE COOPERS LLP *; Pricing Schedule; 121756_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1822 | PRICE WATERHOUSE COOPERS LLP * | PRICE WATERHOUSE COOPERS LLP *; Pricing Schedule; 121757_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1823 | PRICE WATERHOUSE COOPERS LLP * | PRICE WATERHOUSE COOPERS LLP *; Pricing Schedule; 121758_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1824 | PRICE WATERHOUSE COOPERS LLP * | PRICE WATERHOUSE COOPERS LLP *; Pricing Schedule; 121759_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1825 | PRICE WATERHOUSE COOPERS LLP * | PRICE WATERHOUSE COOPERS LLP *; Pricing Schedule; 121760_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1826 | PRICE WATERHOUSE COOPERS LLP * | PRICE WATERHOUSE COOPERS LLP *; Schedule C; China Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1827 | PRICE WATERHOUSE COOPERS LLP * | PRICE WATERHOUSE COOPERS LLP *; Schedule C; Hong Kong Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1828 | PRICE WATERHOUSE COOPERS LLP * | PRICE WATERHOUSE COOPERS LLP *; Schedule C; Guatemala Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1829 | PRICE WATERHOUSE COOPERS LLP * | PRICE WATERHOUSE COOPERS LLP *; Schedule C; Pakistan Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1830 | PRICE WATERHOUSE COOPERS LLP * | PRICE WATERHOUSE COOPERS LLP *; Schedule C; Honduras Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1831 | PRICE WATERHOUSE COOPERS LLP * | PriceWaterhouseCooper; Engagement Letter | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1832 | PRICE WATERHOUSE COOPERS LLP * | PRICEWATERHOUSECOOPERS; statement of work; Schedule 2 Korea | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1833 | PRICE WATERHOUSE COOPERS LLP * | PricewaterhouseCoopers LLP; Statement of Work; India | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1834 | PRICE WATERHOUSE COOPERS LLP * | PricewaterhouseCoopers LLP; Master Agreement; Framework Tax | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1835 | PRIME ELECTRIC INC | Work Orders | J. C. Penney Corporation; Inc. | 509 | OpCo |
| 1836 | PRINT 1 LLC | PRINT 1 LLC; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 1837 | PRINT 1 LLC | PRINT 1 LLC; Pricing Schedule; Puerto Rico Newspaper PrePrint | JCP Media; Inc. | 0 | OpCo |
| 1838 | PRIORITY DISPATCH INC | Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1839 | PRISM ELECTRIC | Work Orders | J. C. Penney Corporation; Inc. | 2,533 | OpCo |
| 1840 | PRISM ELECTRIC | Work Orders | J. C. Penney Company; Inc. | 0 | OpCo |
| 1841 | PRO SILVER STAR LTD * | PRO SILVER STAR LTD; Official Sponsorship Agreement; 2017-2021 | J. C. Penney Company; Inc. | 0 | OpCo |
| 1842 | PROCESS DISPLAYS CO | PROCESS DISPLAYS CO; Master Terms & Conditions; 120012_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1843 | PROFESSIONAL SERVICE IND INC | PSI; Buena Park Hazmat Plan | J. C. Penney Corporation; Inc. | 80,968 | OpCo |
| 1844 | PROMOTIONAL ALLIANCE INTL INC | PROMOTIONAL ALLIANCE INTL INC; Master Terms & Conditions; 112552_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1845 | PROPERTY ANALYTIX LLC | PROPERTY ANALYTIX - Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1846 | Prosegur (BSI/BSA) Best Security Industries/Acquisition | Best Security Industries - Master Service Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1847 | PROSHIP INC | Master Software Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1848 | PROVIDENCE RISK & INSURANCE | PROVIDENCE RISK & INSURANCE; Ammendment to MSA | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1849 | PTC INC | QB3822 - FlexPLM 3-Year SaaS Agreement - Term: 7/1/18 - 6/30/21 | J. C. Penney Corporation; Inc. | 66,061 | OpCo |
| 1850 | PTC INC | PTC Incremental License Purchase | 75 SaaS (internal) user licenses; 100 External Capacity licenses | Term: 7/27/2019 - 6/30/2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1851 | PTC INC | PTC SSO Install Deploy Project | 1/31/2020 - 6/30/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1852 | PTC INC | PTC INC; Master Terms & Conditions; 109817_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1853 | PTC INC | PTC INC; Master Terms & Conditions; 111399_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1854 | PTC INC | PTC INC | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1855 | PTC INC | PTC INC | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1856 | PTR BALER & COMPACTOR CO | Construction | J. C. Penney Corporation; Inc. | 29,821 | OpCo |
| 1857 | PTR BALER & COMPACTOR CO | Construction | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1858 | Pueblo Mechanical & Controls; LLC | Work Orders | J. C. Penney Corporation; Inc. | 2,237 | OpCo |
| 1859 | PURPLE SQUIRREL PARTNERS LLC | Purple Squirrel Partners; LLC; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1860 | Pyramid | HOLYOKE, MA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1861 | Pyramid | HADLEY, MA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1862 | Pyramid | ALBANY, NY | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1863 | Pyramid | WATERTOWN, NY | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1864 | Pyramid | PLATTSBURGH, NY | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1865 | Pyramid | CHEEKTOWAGA, NY | J.C. Penney Corporation, Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1866 | Pyramid | MIDDLETOWN, NY | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1867 | QIC | WESLEY CHAPEL, FL | J.C. Penney Corporation, Inc. | 31,283 | OpCo |
| 1868 | QIC | DENVER, CO | J.C. Penney Properties, LLC | 45,675 | OpCo |
| 1869 | QUAD GRAPHICS INC * | QUAD GRAPHICS INC; Print Agreement | JCP Media; Inc. | 0 | OpCo |
| 1870 | QUAD GRAPHICS INC * | QUAD GRAPHICS; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1871 | QUAD GRAPHICS INC * | QUAD GRAPHICS INC *; Pricing Schedule; 116632_3 | JCP Media; Inc. | 0 | OpCo |
| 1872 | QUAD GRAPHICS INC * | QUAD GRAPHICS; Schedule D; Direct Mail Print | JCP Media; Inc. | 0 | OpCo |
| 1873 | QUAD GRAPHICS INC * | Quad Graphics; Inc; Schedule C | JCP Media; Inc. | 0 | OpCo |
| 1874 | QUAD GRAPHICS INC * | QUAD GRAPHICS; Schedule B; Preprint Paper | JCP Media; Inc. | 0 | OpCo |
| 1875 | QUAD GRAPHICS INC * | QUAD; Schedule E; 2019 Visual Graphics Pricing Grid | JCP Media; Inc. | 0 | OpCo |
| 1876 | QUAD GRAPHICS INC * | Quad; Schedule F; Marketing Transporation & Data Processing | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1877 | QUALTRICS LABS INC* | QUALTRICS LABS INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1878 | QUANTUM METRIC INC | QUANTUM METRICS; ENTERPRISE SUBSCRIPTION; 9/4/18-9/3/2020 | J. C. Penney Corporation; Inc. | 40,670 | OpCo |
| 1879 | QUANTUM METRIC INC | QUANTUM METRIC INC; ENTERPRISE SERVICE TERMS AND CONDITIONS | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1880 | QUE MANAGEMENT INC | QUE MANAGEMENT INC; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 1881 | QUENCH USA LLC | | J. C. Penney Corporation; Inc. | 4,841 | OpCo |
| 1882 | QUEST SOFTWARE INC | Quest Settlement Agreement and Release | J. C. Penney Corporation; Inc. | 81,318 | OpCo |
| 1883 | QUICKBASE INC | QuickBase Platform SubscriptionTerm (05/27/19 - 05/26/21) | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1884 | RAAB SALES INC | | J. C. Penney Corporation; Inc. | 7,322 | OpCo |
| 1885 | Rabine Paving America; LLC | Work Orders | J. C. Penney Corporation; Inc. | 3,584 | OpCo |
| 1886 | RAHMAN RAHMAN HUQ | Audit Fee | J. C. Penney Purchasing Corporation | 0 | OpCo |
| 1887 | RAILINC CORPORATION | RAILINC CORPORATION; Master Agreement | J. C. Penney Corporation; Inc. | 3,000 | OpCo |
| 1888 | RALPH'S TRAILERS LLC | | J. C. Penney Corporation; Inc. | 184 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1889 | RAMADA PLAZA KARACHI | Hotel | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1890 | Ramco | HAMILTON, OH | J.C. Penney Properties, LLC | 150,180 | OpCo |
| 1891 | Ramco Gershenson | MT JULIET, TN | J.C. Penney Properties, LLC | 1,315 | OpCo |
| 1892 | RAND MCNALLY & CO | MileMaker and IntelliRoute Renewal \| Project 212883 \| Term 4/1/20 - 3/31/21 | J. C. Penney Corporation; Inc. | 3,579 | OpCo |
| 1893 | RAND MCNALLY & CO | RAND MCNALLY & CO; Master Terms & Conditions; 101675_3 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1894 | RAPID DISPLAYS | RAPID DISPLAYS; Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1895 | RAYMOND HANDLING CONCEPTS CORP | | J. C. Penney Corporation; Inc. | 7,687 | OpCo |
| 1896 | RB PRO OF NY INC | RB PRO OF NY INC; Master Agreement | JCP Media; Inc. | 0 | OpCo |
| 1897 | RC ENERGY JCP1 LLC | | J. C. Penney Corporation; Inc. | 8,250 | OpCo |
| 1898 | RCG Ventures | RUSSELLVILLE, AR | J.C. Penney Corporation, Inc. | 18,167 | OpCo |
| 1899 | REALTY TRUST GROUP | KINGMAN, AZ | J.C. Penney Corporation, Inc. | 13,547 | OpCo |
| 1900 | RealtyLink Development | OAK RIDGE, TN | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1901 | REBATH LLC | | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1902 | RECAST CORP LLC | ReCAST Corp; LLC Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1903 | RECAST CORP LLC | ReCAST CCPA Project Managers \| 02/02/2020 - 08/01/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1904 | RECAST CORP LLC | ReCAST CCPA Program Management and Design \| 02/02/2020 - 08/01/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1905 | RECON INTERNATIONAL INC | Fully Executed 2018 RECON International; Inc. Consulting Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1906 | RECYCLING & WASTE SOLUTIONS LLC | Recycling and Waste Management | J. C. Penney Corporation; Inc. | 139,529 | OpCo |
| 1907 | RECYCLING & WASTE SOLUTIONS LLC | Recycling & Waste Solutions; Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1908 | RECYCLING & WASTE SOLUTIONS LLC | Waste and Recycling Schedule B for Pallet purchases and recycling for 2019 (Schedule name in title is not correct) | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1909 | RED Development, LLC | PAPILLION, NE | J.C. Penney Properties, LLC | 0 | OpCo |
| 1910 | RED HAWK FIRE & SECURITY CA | Red Hawk - Signed Proposal_dtd_11NOV2019 (2) | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1911 | RED SEAL ELECTRIC CO | | J. C. Penney Corporation; Inc. | 1,336 | OpCo |
| 1912 | REDLANDS TOWN CTR RETAIL III | REDLANDS, CA | J.C. Penney Properties, LLC | 0 | OpCo |
| 1913 | REFLEXIS SYSTEMS INC | Amendment #3 to Reflexis Master SaaS | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1914 | REFLEXIS SYSTEMS INC | REFLEXIS SYSTEMS; Inc.; Order Form | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1915 | REFLEXIS SYSTEMS INC | REFLEXIS SYSTEMS; Inc.; Master Software as a Service Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1916 | REFLEXIS SYSTEMS INC | Reflexis Amendment Two | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1917 | REGENCY PROPERTIES | SEYMOUR, IN | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1918 | REGENCY PROPERTIES | HANNIBAL, MO | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1919 | REGIONS BANK | Master Contract – Physical Copy Located at JCP HQ | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1920 | RELEVANT INSIGHTS LLC | RELEVANT INSIGHTS - Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1921 | RENEE L NOEL | RENEE L NOEL - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1922 | RENEE RHYNER AND COMPANY LLC | RENEE RHYNER AND COMPANY; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 1923 | RENTOKIL NORTH AMERICA; INC. | Work Orders | J. C. Penney Corporation; Inc. | 14,700 | OpCo |
| 1924 | REPHEADS LLC | REPHEADS LLC Master Agreement | JCP Media; Inc. | 0 | OpCo |
| 1925 | REPUBLIK PICTURES LLC | Republik Pictures LLC; Master Art and Photographic Services Agreement | JCP Media; Inc. | 0 | OpCo |
| 1926 | RETAIL ASSISTANCE CORPORATION | RAC - Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1927 | RETAIL ASSISTANCE CORPORATION | RETAIL ASSISTANCE CORPORATION; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1928 | RETAIL ASSISTANCE CORPORATION | RETAIL ASSISTANCE CORPORATION MASTER SERVICES AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1929 | RETAIL SERVICES WIS CORP | WASHINGTON INVENTORY SERVICE; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1930 | RETAIL SERVICES WIS CORP | WASHINGTON INVENTORY SERVICE; Master Terms & Conditions; 109249_0 | JCP Media; Inc. | 0 | OpCo |
| 1931 | RETAIL SERVICES WIS CORP | WASHINGTON INVENTORY SERVICE; Non Pricing Schedule; 114494_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1932 | RETAIL SERVICES WIS CORP | WIS INTERNATIONAL SCHEDULE B | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1933 | RETAILMENOT INC | RETAILMENOT; Purchase Order | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1934 | RetailMeNot Inc. | Promotions PO | JCP Media; Inc. | 0 | OpCo |
| 1935 | RetailMeNot Inc. | RMN_JCP_Annial_In_Store_Program_Amendment__1 | JCP Media; Inc. | 0 | OpCo |
| 1936 | REVENUE ACCELERATION | Revenue Acceleration Consultanta - Purchase Agreement | JCP Media; Inc. | 0 | OpCo |
| 1937 | REVENUEWIRE INC | Renewal of RevenueWire/Constant Content | Project: 212883 | Term: 2/1/20 - 1/31/21 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1938 | Reward Style | rewardStyle; Inc.; Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1939 | RewardStyle | RewardStyle - Campaign Proposal | JCP Media; Inc. | 0 | OpCo |
| 1940 | RGIS INVENTORY SPECIALISTS | RGIS Inventory Specialist; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1941 | RGIS INVENTORY SPECIALISTS | RGIS INVENTORY SPECIALISTS; Master Terms & Conditions; 102145_2 | JCP Media; Inc. | 0 | OpCo |
| 1942 | RGIS INVENTORY SPECIALISTS | RGIS INVENTORY SPECIALISTS; Master Terms & Conditions; 112924_0 | JCP Media; Inc. | 0 | OpCo |
| 1943 | RGIS INVENTORY SPECIALISTS | RGIS INVENTORY SPECIALISTS; Master Terms & Conditions; 112941_0 | JCP Media; Inc. | 0 | OpCo |
| 1944 | RGIS INVENTORY SPECIALISTS | RGIS LLC Statement of Work Schedule B | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1945 | RICHARD E. JACOBS GROUP | AVON, OH | J.C. Penney Properties, LLC | 0 | OpCo |
| 1946 | RICHARD QUILUMBA | RICHARD QUILUMBA - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1947 | RICHARD W PLISH | | J. C. Penney Company; Inc. | 0 | OpCo |
| 1948 | RICHELET & RICHELET | | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1949 | RICHLAND INDUSTRIES | | J. C. Penney Corporation; Inc. | 154 | OpCo |
| 1950 | RICK CATY CUSTOM INSTALLATION | RICK CATY CUSTOM INSTALLATION  - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1951 | RICKY OLEN HART | RICKY OLEN HART - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1952 | RICOH PRODUCTION PRINT | RICOH PRODUCTION PRINT; Master Terms & Conditions; 118916_0 | J. C. Penney Corporation; Inc. | 42,369 | OpCo |
| 1953 | RICOH PRODUCTION PRINT | Project 212883: Ricoh InfoPrint One Year Maintenance Renewal for 5648-F40Term: [04/01/2020 - 03/31/2021] | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1954 | RICOH PRODUCTION PRINT | Infoprint Manager Licensing | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1955 | RISESMART INC | RISESMART INC; Master Terms & Conditions; 120455_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1956 | RISESMART INC | RISESMART INC; Pricing Schedule; CC929 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1957 | Risk Logic | Risk Logic | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1958 | RISK LOGIC INC | RISK LOGIC INC; Pricing Schedule | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1959 | RISK LOGIC INC | RISK LOGIC INC; Master Terms & Conditions; 118067_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1960 | RiskKonnect | RiskKonnct - Statement of Work and ammendments | J. C. Penney Company; Inc. | 0 | OpCo |
| 1961 | RJ Mechanical; Inc. | RJ Mechanical - JCPCBRE Service Agreement - HVAC PM | J. C. Penney Corporation; Inc. | 41,590 | OpCo |
| 1962 | RJTHIENEMAN | FRANKFORT, KY | J.C. Penney Corporation, Inc. | 9,776 | OpCo |
| 1963 | R-K ASSOCIATES | MENOMONEE FALLS, WI | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 1964 | RL National Roofing Partners LLC dba National Roof | RL National Roofing Schedule A | J. C. Penney Corporation; Inc. | 183,916 | OpCo |
| 1965 | ROBERT VALCEV | Robert Valcev Talent Agreement | JCP Media; Inc. | 0 | OpCo |
| 1966 | ROBERTO LIGRESTI | ROBERTO LIGRESTI; Master Art and Photographic Services Agreement; Photography | JCP Media; Inc. | 0 | OpCo |
| 1967 | Rockstep | HOT SPRINGS NAT PK, AR | J.C. Penney Corporation, Inc. | 22,292 | OpCo |
| 1968 | Rogers Electric Service Corporation | Rogers Electric - JCPCBRE Service Agreement - Electrical - Executed | J. C. Penney Corporation; Inc. | 65,406 | OpCo |
| 1969 | ROLLAND SAFE & LOCK | Maintenance | J. C. Penney Corporation; Inc. | 8,349 | OpCo |
| 1970 | RON FURMAN'S COMMERCIAL SWEEPING & PAVING INC. | Maintenance | J. C. Penney Corporation; Inc. | 1,600 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1971 | RON FURMAN'S COMMERCIAL SWEEPING & PAVING INC. | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1972 | ROSE DISPLAYS LTD | Rose Displays LTD - Open PO Rejections | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1973 | ROSE HOME SERVICES LLC | Rose Home Services; Installer Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1974 | Roto-Rooter Services Company | Work Order | J. C. Penney Corporation; Inc. | 314 | OpCo |
| 1975 | ROUGHRIDERS BASEBALL PRTN LP | ROUGHRIDERS BASEBALL PRTN LP; Sponsorship and Advertising Agreement; 03.20.14 | JCP Media; Inc. | 0 | OpCo |
| 1976 | ROUTE 7 PRODUCTIONS INC | ROUTE 7 PRODUCTIONS INC; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 1977 | R-PAC INTERNATIONAL CORP * | R-PAC INTERNATIONAL CORP *; PO Managed; 119118_0 | J. C. Penney Corporation; Inc. | 2,624 | OpCo |
| 1978 | RPM CONSULTING OF TEXAS LLC | RPM  fully executed | J. C. Penney Corporation; Inc. | 11,032 | OpCo |
| 1979 | RQG PROFESSIONAL HANDYMAN CORP | Utilities | J. C. Penney Company; Inc. | 20,403 | OpCo |
| 1980 | RST INSTALLATIONS | RST INSTALLATIONS - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1981 | RTC INDUSTRIES INC | RTC INDUSTRIES INC; MASTER TERMS AND CONDITIONS | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1982 | Rural King | MATTOON, IL | J.C. Penney Corporation, Inc. | 7,113 | OpCo |
| 1983 | RUSSELL REYNOLDS ASSOC INC | RUSSELL REYNOLDS ASSOC INC; Master Terms & Conditions; 118318_0 | J. C. Penney Corporation; Inc. | 2,058 | OpCo |
| 1984 | RUSSELL REYNOLDS ASSOC INC | RUSSELL REYNOLDS ASSOC INC; Pricing Schedule; 118319_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1985 | RUSSELL REYNOLDS ASSOC INC | Russell Reynolds Associates; Statement of Work | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1986 | RUSSELL REYNOLDS ASSOC INC | Russell Reynolds Associates; Letter of Agreement and Terms | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1987 | RYAN LLC | RYAN LLC; Company Consulting Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1988 | RYAN LLC | RYAN LLC; Stand Alone Agreement; CC259 | J. C. Penney Company; Inc. | 0 | OpCo |
| 1989 | RYAN LLC | RYAN LLC; Master Terms & Conditions; 101836_4 | J. C. Penney Company; Inc. | 0 | OpCo |
| 1990 | S.O.S MAINTENANCE; INC. | Maintenance | J. C. Penney Corporation; Inc. | 28,558 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1991 | S.O.S MAINTENANCE; INC. | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1992 | SAFE-STRAP COMPANY LLC | SAFE-STRAP CO INC; Master Terms & Conditions; 113776_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1993 | SAIA MOTOR FREIGHT LINE INC | SAIA MOTOR FREIGHT LINE INC; Master Terms & Conditions; 106111_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1994 | SAIA MOTOR FREIGHT LINE INC | SAIA MOTOR FREIGHT LINE INC; 2016 LTL Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1995 | SAIMON ENTERPRISE | Rental Cars - Price Quotation | J. C. Penney Purchasing Corporation | 2,193 | OpCo |
| 1996 | SALON AND BEAUTY SOURCE INC | SALON AND BEAUTY SOURCE INC Signed Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1997 | SAMUEL PREWITT | Samuel Prewitt; Installer Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1998 | SAPIENT CORPORATION | Sapient SOW #166.0 | Agile 2.0 Team | 2/1/2020 - 5/31/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 1999 | SAPIENT CORPORATION | SAPIENT CORPORATION; Master Terms & Conditions; 114291_1 | J. C. Penney Corporation; Inc. | 1,422,612 | OpCo |
| 2000 | SAPIENT CORPORATION | Work Authorization 140.0 for Mobile API Team; Term: 9/28/19 - 1/31/21 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2001 | SAPIENT CORPORATION | Sapient SOW 158.0 | Dev Ops | 02/03/2020 - 07/31/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2002 | SAPIENT CORPORATION | Sapient SOW 162.0 | Digital Analytics | 02/01/2020 - 07/31/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2003 | SAPIENT CORPORATION | Sapient SOW 168.0 | PMO | 02/01/2020 - 07/31/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2004 | SAPIENT CORPORATION | Sapient SOW 155.0 | Cart and Checkout Experience| 02/03/2020 - 07/31/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2005 | SAPIENT CORPORATION | Sapient SOW 171.0 | PM for PDP | 02/01/2020 - 07/31/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2006 | SAPIENT CORPORATION | Sapient SOW #142.0 | Site Reliability Engineering | 02/01/2020 - 01/31/2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2007 | SAPIENT CORPORATION | Sapient SOW #169.0 | UI Design and PDP | 2-1-2020 - 07/31/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2008 | SAPIENT CORPORATION | Sapient SOW #167.0 | A/B Testing Team | 02/01/2020 - 01/31/2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2009 | SAPIENT CORPORATION | Sapient SOW #165.0 | Mobile Apps Team | 02/01/2020 - 01/31/2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2010 | SAPIENT CORPORATION | Sapient SOW #139.0 | FindMore | 02/01/2020 - 01/31/2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |

100

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2011 | SAPIENT CORPORATION | Sapient SOW #156.0 | Online Checkout Perfomance Team | 02/03/2020 - 07/31/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2012 | SAPIENT CORPORATION | Sapient SOW #164.0 | Order Management | 02/01/2020 - 01/31/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2013 | SAPIENT CORPORATION | Sapeint SOW #161.0 | IRIS | 02/03/2020 - 07/31/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2014 | SAPIENT CORPORATION | Sapient SOW #160.0 Browse API 2-3-2020 to 7-31-2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2015 | SAPIENT CORPORATION | Sapient SOW #157.0 | Platform Engineering Team | 02/03/2020 - 07/31/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2016 | SARAH GORE LTD | ALTERED AGENCY; Talent Agreement For Non-Modeling Agency Services | JCP Media; Inc. | 0 | OpCo |
| 2017 | SARNAFIL SERVICES INC | Roof Installations | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2018 | SARNAFIL SERVICES INC | Fully Executed 2018 Sarnafil Services Schedule B | J. C. Penney Corporation; Inc. | 1,085 | OpCo |
| 2019 | SARNAFIL SERVICES INC | Sarnafil Services construction 704 Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2020 | SAS INSTITUTE INC | SAS INSTITUTE INC; Master Terms & Conditions; 116398_0 | J. C. Penney Corporation; Inc. | 54,777 | OpCo |
| 2021 | SAS INSTITUTE INC | SAS INSTITUTE INC; Master Terms & Conditions; 101374_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2022 | SAS INSTITUTE INC | SAS ECO Package - Term: 05/1/2020 - 4/30/2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2023 | SAS INSTITUTE INC | SAS MDO Managed Service for Pricing Team | 4/1/2020 - 3/31/2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2024 | SAS INSTITUTE INC | Size Optimization | Project 212883 | Term 6/30/20 - 6/29/22 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2025 | SAS INSTITUTE INC | SAS INSTITUTE INC; Pricing Schedule; MDO License Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2026 | SAS INSTITUTE INC | SAS INSTITUTE INC; Pricing Schedule; MDO Hosting | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2027 | SAS INSTITUTE INC | SAS Institute Inc.-Amendment 2 to supplement 24 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2028 | Satterfield-Helm Management Inc. | SALT LAKE CITY, UT | J.C. Penney Corporation, Inc. | 40,190 | OpCo |
| 2029 | Satterfield-Helm Management Inc. | ST GEORGE, UT | J.C. Penney Corporation, Inc. | 21,982 | OpCo |
| 2030 | SAUCE LABS INC | Sauce Labs_MasterAgreement_Fully Executed | J. C. Penney Corporation; Inc. | 146,036 | OpCo |

101

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2031 | SAUCE LABS INC | Sauce Labs_SHI_Master Subscription Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2032 | SBLM ARCHITECTS PC | SBLM ARCHITECTS PC; PO Managed; 119397_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2033 | SC&H GROUP INC | SC&H GROUP INC ~; Statement of Work for Services; Schedule No. 1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2034 | SC&H GROUP INC | SC&H GROUP INC; Master Company Consulting Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2035 | SCENIC EXPRESSIONS INC | SCENIC EXPRESSIONS INC; Storage agreement | JCP Media; Inc. | 3,266 | OpCo |
| 2036 | SCHINDLER ELEVATOR CORP | Maintenance on Vertical Transportation | J. C. Penney Corporation; Inc. | 191,797 | OpCo |
| 2037 | SCHINDLER ELEVATOR CORP | Schedule B | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2038 | SCHINDLER ELEVATOR CORP | New Schindler MSA | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2039 | SCHINDLER ELEVATOR CORP | 2018 Schindler Vertical Transportation Master Service Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2040 | SCHINDLER ELEVATOR CORP | 2018 Schindler Vertical Transportation Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2041 | SCHNEIDER NATIONAL INC | SCHNEIDER NATIONAL INC; Pricing Schedule; 114061_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2042 | SCHNEIDER NATIONAL INC | SCHNEIDER NATIONAL INC; Pricing Schedule; 120251_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2043 | SCHNEIDER NATIONAL INC | SCHNEIDER NATIONAL INC; Pricing Schedule; 106827_6 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2044 | SCHNEIDER NATIONAL INC | SCHNEIDER NATIONAL INC; Master Terms & Conditions; 103156_5 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2045 | SCHNEIDER NATIONAL INC | SCHNEIDER NATIONAL INC.; 2016 Forest Park Dedicated Pricing Schedule | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2046 | SCHNEIDER NATIONAL INC | SCHNEIDER NATIONAL INC.; 2016 Lenexa Dedicated Pricing Schedule | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2047 | SCHNEIDER NATIONAL INC | SCHNEIDER NATIONAL INC.; 2016 Statesville Dedicated Pricing Schedule | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2048 | SCHNEIDER NATIONAL INC | SCHNEIDER NATIONAL INC.; 2016 Columbus Dedicated Pricing Schedule | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2049 | SCHOENECKERS INC | Schoeneckers Inc.; Master Services Agreement; BI Worldwide | J. C. Penney Corporation; Inc. | 74,358 | OpCo |
| 2050 | SCOTT THOMAS GILSON | Illustrator_AGREEMENT_-_Scott_Gilson_Fully_Executed | JCP Media; Inc. | 0 | OpCo |
| 2051 | SDI INDUSTRIES INC * | SDI INDUSTRIES INC *; Master Terms & Conditions; 112168_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2052 | SDI REALTY | SHREVEPORT, LA | J.C. Penney Properties, LLC | 0 | OpCo |
| 2053 | SEALOCK SECURITY SYSTEMS INC | SEALOCK SECURITY SYSTEMS INC; Master Terms & Conditions; 108400_3 | J. C. Penney Corporation; Inc. | 7,047 | OpCo |
| 2054 | SEAMINX ARTIST MANAGEMENT | SEAMINX ARTIST MANAGEMENT; Talent Agreement | JCP Media; Inc. | 0 | OpCo |
| 2055 | SEATTLE MODELS GUILD LLC | SMG_Agency - Talent Agreement - Modeling and other talent agency services | JCP Media; Inc. | 0 | OpCo |
| 2056 | SEBASTIAN EQUITIES GROUP INC | SPRI- SEBASTIAN EQUITIES GROUP; INC.-Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2057 | SEBASTIAN EQUITIES GROUP INC | SPRI- SEBASTIAN EQUITIES GROUP; INC.- Letter Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2058 | SECURE ON SITE SHREDDING INC | SECURE ON SITE SHREDDING INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2059 | SECURE ON SITE SHREDDING INC | SECURE ON SITE SHREDDING INC; Master Terms & Conditions; 104999_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2060 | SECURE ON SITE SHREDDING INC | SECURE ON SITE SHREDDING INC; Master Terms & Conditions; 115330_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2061 | SECURETRANS INC | Assset Protection | J. C. Penney Corporation; Inc. | 259 | OpCo |
| 2062 | SECURITAS SECURITY SVCS INC * | SECURITAS SECURITY SVCS INC *; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2063 | Security National | SPENCER, IA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2064 | SEDGWICK CLAIMS MANAGEMENT | SEDGWICK CLAIMS MANAGEMENT; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2065 | SEDGWICK CLAIMS MANAGEMENT | SEDGWICK CLAIMS MANAGEMENT; PO Managed; 118025_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2066 | SEKURA GLOBAL LLC | Sekura Master Service Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2067 | SE-KURE CONTROLS INC | | J. C. Penney Corporation; Inc. | 926 | OpCo |
| 2068 | Select Commercial Services LLC | Work Orders | J. C. Penney Corporation; Inc. | 1,012 | OpCo |
| 2069 | SEMINAL ADVISORS LLC | Seminal Advisors_NDA_Fully Executed 03.26.2018 to 03.25.2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2070 | SENSORMATIC ELECTRONICS CORP * | | J. C. Penney Corporation; Inc. | 97,921 | OpCo |
| 2071 | SENTIEO INC | SENTIEO STATEMENT OF WORK ORDER FORM | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2072 | Sentry Electric; Inc of Central Florida | Work Orders | J. C. Penney Corporation; Inc. | 2,446 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2073 | Sephora | Joint Enterprise Operating Agreement - Sephora | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2074 | Serenergy Corp | Work Orders | J. C. Penney Corporation; Inc. | 38,679 | OpCo |
| 2075 | SERVICE JEWELRY REPAIR INC | SERVICE JEWELRY REPAIR; Master Service Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2076 | SERVICE JEWELRY REPAIR INC | SERVICE JEWELRY REPAIR INC; PO Managed; 117892_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2077 | SERVICE MANAGEMENT GROUP | SERVICE MANAGEMENT GROUP; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2078 | SERVICE MANAGEMENT GROUP | Schedule A - Amendment 7Customer Experience - STORES Term 7/1/2019 - 6/30/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2079 | SERVICE MANAGEMENT GROUP | SERVICE MANAGEMENT GROUP; Pricing Schedule; 120578_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2080 | SERVICE MANAGEMENT GROUP | SERVICE MANAGEMENT GROUP - BrandGeek Termination Letter | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2081 | SERVICE POLY-PAK | Service Poly-Pak Pricing Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2082 | SEYFARTH SHAW LLP | Seyfarth - FW_ Engagement Letters | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2083 | SHAKER INTERNATIONAL INC | JCP Shaker SOW + Year 1 Subscription Fee | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2084 | SHAKER INTERNATIONAL INC | SHAKER INTERNATIONAL INC; Master Agreement; Software as a Service | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2085 | SHANE HARRISON SHEELY | SHANE HARRISON SHEELY - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2086 | Shapiro Group | MASSENA, NY | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2087 | SHEKNOWS LLC | BLOGHER INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2088 | Shell Energy North America | Master Energy Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2089 | Shell Energy North America | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2090 | Shell Energy North America | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2091 | Shell Energy North America | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2092 | Shields FM; LLC | Work Orders | J. C. Penney Corporation; Inc. | 54,971 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2093 | SHOPPERTRAK RCT CORP | SHOPPERTRAK RCT CORP; Master Terms & Conditions; 108587_5 | JCP Media; Inc. | 0 | OpCo |
| 2094 | SHOPPERTRAK RCT CORP | SHOPPERTRAK - Amendment 10 - 5 Year Renewal | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2095 | SHOPPERTRAK RCT CORP | SHOPPERTRAK - Rescission of Termination of Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2096 | SHOTFARM LLC | Shotfarm MSA and Order Fully Executed | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2097 | SHOTFARM LLC | Shotfarm Amendment One - Travel & Expense | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2098 | SHOWCASE SERVICES LLC | Showcase Services; Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2099 | SHRED IT USA LLC * | SHRED IT USA; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 2,500 | OpCo |
| 2100 | SHUTTERSTOCK INC | Shutterstock Premier Editorial Addendum August 2016 | J. C. Penney Corporation; Inc. | 9,050 | OpCo |
| 2101 | SIDECAR INTERACTIVE INC | SIDECAR INTERACTIVE INC; Master Agreement; SaaS | JCP Media; Inc. | 0 | OpCo |
| 2102 | SIEGEL JENNINGS CO LPA | Documents to Siegel | J. C. Penney Company; Inc. | 0 | OpCo |
| 2103 | Siemens Building Technologies; Inc | Work Orders | J. C. Penney Corporation; Inc. | 932 | OpCo |
| 2104 | SIGMA SUPPLY INC | SIGMA SUPPLY INC; Master Terms & Conditions; 114216_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2105 | SILOS HARVESTING PARTNERS, LP | PLANO, TX | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2106 | Simon | TACOMA, WA | J.C. Penney Corporation, Inc. | 85,191 | OpCo |
| 2107 | Simon | GREENVILLE, SC | J.C. Penney Properties, LLC | 0 | OpCo |
| 2108 | Simon | LAKE CHARLES, LA | J.C. Penney Properties, LLC | 0 | OpCo |
| 2109 | Simon | NORTH WALES, PA | J.C. Penney Corporation, Inc. | 106,544 | OpCo |
| 2110 | Simon | WOODBRIDGE, VA | J.C. Penney Corporation, Inc. | 65,264 | OpCo |
| 2111 | Simon | SIOUX FALLS, SD | J.C. Penney Corporation, Inc. | 31,672 | OpCo |
| 2112 | Simon | INDIANAPOLIS, IN | J.C. Penney Corporation, Inc. | 38,986 | OpCo |
| 2113 | Simon | MCALLEN, TX | J.C. Penney Corporation, Inc. | 54,030 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2114 | Simon | NORTH LITTLE ROCK, AR | J.C. Penney Corporation, Inc. | 26,985 | OpCo |
| 2115 | Simon | TRENTON, NJ | J.C. Penney Corporation, Inc. | 15,150 | OpCo |
| 2116 | Simon | EL PASO, TX | J.C. Penney Corporation, Inc. | 656,109 | OpCo |
| 2117 | Simon | ANN ARBOR, MI | J.C. Penney Corporation, Inc. | 12,375 | OpCo |
| 2118 | Simon | WICHITA, KS | J.C. Penney Corporation, Inc. | 82,729 | OpCo |
| 2119 | Simon | LAFAYETTE, IN | J.C. Penney Corporation, Inc. | 35,026 | OpCo |
| 2120 | Simon | TOMS RIVER, NJ | J.C. Penney Corporation, Inc. | 59,482 | OpCo |
| 2121 | Simon | CAROLINA, PR | J.C. Penney Puerto Rico Inc. | 79,934 | OpCo |
| 2122 | Simon | GARDEN CITY, NY | J.C. Penney Corporation, Inc. | 571,027 | OpCo |
| 2123 | Simon | TYLER, TX | J.C. Penney Corporation, Inc. | 30,501 | OpCo |
| 2124 | Simon | SPRINGFIELD, MO | J.C. Penney Corporation, Inc. | 23,560 | OpCo |
| 2125 | Simon | DULUTH, MN | J.C. Penney Corporation, Inc. | 58,642 | OpCo |
| 2126 | Simon | WINCHESTER, VA | J.C. Penney Corporation, Inc. | 23,473 | OpCo |
| 2127 | Simon | LANGHORNE, PA | J.C. Penney Corporation, Inc. | 89,567 | OpCo |
| 2128 | Simon | TORRANCE, CA | J.C. Penney Corporation, Inc. | 70,616 | OpCo |
| 2129 | Simon | ST PETERSBURG, FL | J.C. Penney Corporation, Inc. | 52,257 | OpCo |
| 2130 | Simon | HURST, TX | J.C. Penney Corporation, Inc. | 33,627 | OpCo |
| 2131 | Simon | MISHAWAKA, IN | J.C. Penney Corporation, Inc. | 51,314 | OpCo |
| 2132 | Simon | ORLANDO, FL | J.C. Penney Corporation, Inc. | 57,609 | OpCo |
| 2133 | Simon | WATERFORD, CT | J.C. Penney Corporation, Inc. | 20,295 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2134 | Simon | CORAL SPRINGS, FL | J.C. Penney Corporation, Inc. | 59,964 | OpCo |
| 2135 | Simon | NORTH ATTLEBORO, MA | J.C. Penney Corporation, Inc. | 72,739 | OpCo |
| 2136 | Simon | JENSEN BEACH, FL | J.C. Penney Corporation, Inc. | 42,111 | OpCo |
| 2137 | Simon | BUFORD, GA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2138 | Simon | GREENWOOD PARK MALL - GREENWOOD, IN | J.C. Penney Properties, LLC | 0 | OpCo |
| 2139 | Simon | WEST TOWN MALL - KNOXVILLE, TN | J.C. Penney Properties, LLC | 0 | OpCo |
| 2140 | SIMON ROOFING & SHEET METAL | Simon Roofing and Sheet Metal Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2141 | SJS REALTY, MGT, INC | CALIFORNIA, MD | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2142 | SKADDEN ARPS SLATE MEAGHER | SKADDEN ARPS SLATE MEAGHER- Engagement Letter | J. C. Penney Company; Inc. | 0 | OpCo |
| 2143 | SKYLIGHT GROUP | Skylight Group Location Agreement | JCP Media; Inc. | 0 | OpCo |
| 2144 | SKYLIGHT GROUP | Skylight Group Location Agreement | JCP Media; Inc. | 0 | OpCo |
| 2145 | SKYMAIL INTERNATIONAL INC | Skymail International Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2146 | SLYCE ACQUISITION INC | Slyce Holdings; Inc. SaaS Agreement 3.16.15 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2147 | SMAC ENTERTAINMENT LLC | SMAC_JCP_MSA_FULLYEXECUTED | JCP Media; Inc. | 4,712 | OpCo |
| 2148 | SMARTEMPO LLC | Smartempo; 2019; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2149 | SMARTLY.IO SOLUTIONS INC | Smartly.io; Master Agreement; Order Form; Professional Services | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2150 | SMARTSHEET INC | Smartsheet Purchase Order | JCP Media; Inc. | 0 | OpCo |
| 2151 | SMC ELECTRIC SUPPLY | SMC ELECTRIC SUPPLY; Master Terms & Conditions; 112347_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2152 | SMG SERVICES LLC | SMG Master | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2153 | SNAPIT PHOTO INC DBA DALLAS | Dallas Photo Agency - Master Art and Photographic Services Agreement | JCP Media; Inc. | 0 | OpCo |
| 2154 | SNOWFLAKE COMPUTING INC | SNOWFLAKE COMPUTING INC; Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2155 | SOCIAL NATIVE INC | Social_Native_Advertising_Agency_Services_Agreement_Executed_JCP | JCP Media; Inc. | 0 | OpCo |
| 2156 | SOFTWARE HOUSE INT'L | SOFTWARE HOUSE INT'L; Master Terms & Conditions; 103277_2 | J. C. Penney Corporation; Inc. | 257,019 | OpCo |
| 2157 | SOFTWARE HOUSE INT'L | Microsoft SHI Windows E3 (Qty 175 devices) L + SA (4/15/19-12/31/21) | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2158 | SOFTWARE HOUSE INT'L | Microsoft SHI Office Std Dev L + SA (Qty 8) 4/26/19-1/1/22 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2159 | SOFTWARE HOUSE INT'L | Purchase of 2 Project Professional Licenses Terms 11/01/2019-12/31/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2160 | SOFTWARE HOUSE INT'L | IntelliJ IDEA Ultimate - JetBrains - Term:12/27/2019 - 12/26/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2161 | SOFTWARE HOUSE INT'L | ApexSQL Universal renewal; Term: 12/12/19 - 12/12/20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2162 | SOFTWARE HOUSE INT'L | Adobe ETLA | Term: 11/30/2019 - 11/29/2022 | Acrobat Pro DC (SKU# 65287022); All Apps; Pro (SKU# 65299026); Single App Pro (SKU# 65300292) | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2163 | SOFTWARE HOUSE INT'L | Microsoft Windows Remote Desktop Services - Software Assurance SKU# AAA-03875Quantity = 1200 @ $68 per - 36 month term totaling $81;600- 3 Line Items- 12 Months = $27;200 (each line) Term 1-1-20 to 12-31-22 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2164 | SOFTWARE HOUSE INT'L | Xinet Package RenewalCoverage Term: 2/1/2020 ? 1/31/2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2165 | SOFTWARE HOUSE INT'L | Mail Merge Toolkit PROMAPILab Premium Support service; 1-hour package Term 2-1-20 to 1-31-21 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2166 | SOFTWARE HOUSE INT'L | Project: 212618Cohesity Backup Solution for AllianceTerm: 2/28/2020 - 2/27/2023 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2167 | SOFTWARE HOUSE INT'L | Secure Shell Single License (Electronic) MaintenanceOpenText - Part#: 1000034963Coverage Term: 3/1/2020 ? 2/28/2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2168 | SOFTWARE HOUSE INT'L | Prime Protect Support Add-On; Term 03/01/2020 - 02/28/2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2169 | SOFTWARE HOUSE INT'L | Project 212618: DMS - Spanish Fork - Cohesity | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2170 | SOFTWARE HOUSE INT'L | Extreme 1 device volume 50+ level phone consulting Bluebeam Software P | Project: 212883 & 216598 | Term: 3/5/20 - 3/4/21 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2171 | SOFTWARE HOUSE INT'L | Adaptavist Scriptrunner for JIRA Renewal - 3/27/2020 - 3/26/2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2172 | SOFTWARE HOUSE INT'L | Enterprise Architect: Corporate Edition Floating License | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2173 | SOFTWARE HOUSE INT'L | SHI; MXToolbox \| Project 212695 \| Term 3/26/20 - 3/26/21 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2174 | SOFTWARE HOUSE INT'L | Symantec Code Signing Certificates - 2020 Renewal START 21-MAY-202O END 20-MAY-2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2175 | SOFTWARE HOUSE INT'L | Sauce Labs_SHI_Master Subscription Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2176 | SOFTWARE HOUSE INT'L | Sauce Labs_April 2016 Order via SHI | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2177 | SOFTWARE ONE INC | SoftwareONE Flexera FNMS Licenses | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2178 | SOFTWARE ONE INC | SoftwareONE - Creately Subscription | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2179 | SOFTWARE ONE INC | SoftwareONE MSA | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2180 | SOFTWARE ONE INC | SoftwareONE - Flexera FlexNet Manager Platform D/S 10;000 Devices 9/28/18 - 9/27/21 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2181 | SOLOMON PAGE GROUP LLC | SOLOMON PAGE GROUP LLC; Search Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2182 | SOLOMON PAGE GROUP LLC | EA Hughes; Letter of Agreement (SVP Women's Apparel) | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2183 | SONIC UNION INC | Sonic Union_Master Services Agreement_Fully Executed | JCP Media; Inc. | 0 | OpCo |
| 2184 | SONORA LLC | ELKO, NV | J.C. Penney Corporation, Inc. | 4,986 | OpCo |
| 2185 | SOUP & SANDWICH INC | SOUP AND SANDWICH_Operator_Agreement_signed | JCPenney Puerto Rico; Inc. | 0 | OpCo |
| 2186 | SOUTH COAST ELECTRICAL; INC | Maintenance | J. C. Penney Corporation; Inc. | 885 | OpCo |
| 2187 | SOUTH COAST MECHANICAL; INC. | Maintenance | J. C. Penney Corporation; Inc. | 3,150 | OpCo |
| 2188 | SOUTHERN FREIGHT INC | SOUTHERN FREIGHT INC; Pricing Schedule; 112165_11 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2189 | SOUTHERN FREIGHT INC | SOUTHERN FREIGHT INC; Pricing Schedule; 115129_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2190 | SOUTHERN HILLS CENTER LTD | WEST PLAINS, MO | J.C. Penney Corporation, Inc. | 8,128 | OpCo |
| 2191 | SPAN HOLDINGS LLC | Span Alaska Master Agreement Eff 1-30-18 | J. C. Penney Corporation; Inc. | 2,290 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2192 | SPAN HOLDINGS LLC | Span Alaska Schedule A Effective 2-1-2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2193 | SPARKS CUSTOM RETAIL LLC | SPARKS CUSTOM RETAIL LLC; Master Fixtures Agreement | J. C. Penney Corporation; Inc. | 1,000 | OpCo |
| 2194 | Specialty Marketing Services; Inc. | Specialists Marketing Services; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2195 | Specialty Marketing Services; Inc. | Specialists Marketing Services; Statement of Work; Credit Inserts | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2196 | Specialty Marketing Services; Inc. | Specialists Marketing Services; Inc.; Statement of Work; Schedule B | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2197 | SPG ANDERSON MALL, LLC (C/O MP GLIMCHER INC) | ANDERSON, SC | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2198 | Spinoso Real Estate Group | JOHNSON CITY, NY | J.C. Penney Properties, LLC | 0 | OpCo |
| 2199 | SPLUNK INC | SPLUNK INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2200 | SPOTLESS ENTERPRISES | PLASTI FORM; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2201 | SPRINKLR INC | SPRINKLR INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2202 | SPRINKLR INC | SPRINKLR INC; License Order Form 2018-2020 | JCP Media; Inc. | 0 | OpCo |
| 2203 | SPRINKLR INC | SPRINKLR INC; Managed Services SOW 2018-2020 | JCP Media; Inc. | 0 | OpCo |
| 2204 | SPRUSON & FERGUSON | | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2205 | STACEY JEMISON PHOTOGRAPHY | Stacey Jemison Photography; Master Service Agreement; Photography | JCP Media; Inc. | 0 | OpCo |
| 2206 | Stag TX Holdings, LP (c/o Stag Industrial) | CEDAR HILL, TX | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2207 | Stalworth Real Estate | KERRVILLE, TX | J.C. Penney Corporation, Inc. | 13,153 | OpCo |
| 2208 | Stanton Mechanical; Inc. | Work Orders | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2209 | STAPLES INC * | Staples MSA - Fully Executed | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2210 | Star Equipment; Inc | Work Orders | J. C. Penney Corporation; Inc. | 27,000 | OpCo |
| 2211 | STAR STRUCK LLC | STAR STRUCK LLC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2212 | Starwood | N OLMSTED, OH | J.C. Penney Properties, LLC | 0 | OpCo |

110

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2213 | Starwood | SILVERDALE, WA | J.C. Penney Properties, LLC | 0 | OpCo |
| 2214 | Starwood | EL CAJON, CA | J.C. Penney Properties, LLC | 0 | OpCo |
| 2215 | Starwood | OLYMPIA, WA | J.C. Penney Corporation, Inc. | 35,111 | OpCo |
| 2216 | Starwood | SALINAS, CA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2217 | Starwood | MERRILLVILLE, IN | J.C. Penney Corporation, Inc. | 42,511 | OpCo |
| 2218 | Starwood | BILLINGS, MT | J.C. Penney Corporation, Inc. | 23,347 | OpCo |
| 2219 | STATE ARTIST MANAGEMENT LLC | MSA MODELS; Master Terms & Conditions | JCP Media; Inc. | 1,150 | OpCo |
| 2220 | STATE ARTIST MANAGEMENT LLC | MSA MODELS; Pricing Schedule; 119579_0 | JCP Media; Inc. | 0 | OpCo |
| 2221 | STATE STREET CORPORATION | STATE STREET CORPORATION; Master Terms & Conditions; 120209_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2222 | STATE STREET CORPORATION | STATE STREET CORPORATION; Integrated; 121651_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2223 | STATE STREET CORPORATION | STATE STREET CORPORATION; Master Terms & Conditions; 120208_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2224 | STATION FILM INC | STATION FILM INC; Master Production Services Agreement | JCP Media; Inc. | 0 | OpCo |
| 2225 | Sterling Organization | MATTHEWS, NC | J.C. Penney Corporation, Inc. | 76,446 | OpCo |
| 2226 | Sterling Organization | NILES, IL | J.C. Penney Corporation, Inc. | 50,839 | OpCo |
| 2227 | Sterling Organization | POMPANO BEACH, FL | J.C. Penney Corporation, Inc. | 44,360 | OpCo |
| 2228 | STIRLING PROP. | HAMMOND, LA | J.C. Penney Properties, LLC | 34,675 | OpCo |
| 2229 | STIRLING PROP. | COVINGTON, LA | J.C. Penney Properties, LLC | 27,549 | OpCo |
| 2230 | STOLL & COMPANY INC | STOLL & COMPANY INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2231 | STOLL & COMPANY INC | STOLL & COMPANY INC; Pricing Schedule; 116511_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2232 | STONE TEMPLE CONSULTING INC | Stone Temple Consulting - Technology Consulting Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2233 | STORAGE SYSTEMS MIDWEST INC | | J. C. Penney Corporation; Inc. | 1,476 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2234 | STRATEGIC COST CONTROL INC | Financial Services | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2235 | STRATEGIC COST CONTROL INC | Corporate Cost Control | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2236 | STRATEGIC COST CONTROL INC | CCC - Comprehensive Employment Tax Services | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2237 | STREATER LLC | Streater signed Master Agreement | J. C. Penney Corporation; Inc. | 6,294 | OpCo |
| 2238 | STREATER LLC | STREATER LLC; Master Fixtures Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2239 | STRIVE LOGISTICS LLC | Strive Logistics; Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2240 | STRIVE LOGISTICS LLC | Strive Logistics; Broker Transportation Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2241 | STYLESCAPE INC | Stylescape Inc.; (Edited) Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2242 | STYLESCAPE INC | STYLESCAPE INC. (Edited) - 2 YEAR RENEWAL 2018-2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2243 | SUGAR SKULL CREATIVE LLC | Sugar Skull Creative LLC; Master Art and Photographic Services Agreement | JCP Media; Inc. | 0 | OpCo |
| 2244 | SUMMIT ENERGY SERVICES INC | Summit Energy | J. C. Penney Corporation; Inc. | 23,800 | OpCo |
| 2245 | Sun Coast Resources; Inc. | Work Orders | J. C. Penney Corporation; Inc. | 1,401 | OpCo |
| 2246 | Sunbelt Rentals; Inc. | | J. C. Penney Corporation; Inc. | 973 | OpCo |
| 2247 | SUNCRAFT TECHNOLOGIES INC | SUNCRAFT TECHNOLOGIES INC; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 2248 | SUNCRAFT TECHNOLOGIES INC | Suncraft Technologies Inc; Schedule C | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2249 | SUNNYSIDE WINDOW TREATMENTS | SUNNYSIDE WINDOW TREATMENTS - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2250 | SunPower Corporation Systems | Work Orders | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2251 | Superdry Restoration Inc. | Work Orders | J. C. Penney Corporation; Inc. | 29,531 | OpCo |
| 2252 | SURSCAN INC | SURSCAN INC; Master Terms & Conditions; 109824_0 | J. C. Penney Corporation; Inc. | 1,172 | OpCo |
| 2253 | SUSTAINABLE APPAREL COALITION INC | Sustainable Apparel Coalition; Membership Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2254 | SWEET SIR ENDER LLC | SWEET SIR ENDER LLC - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2255 | SWIFT TRANSPORTATION CO INC | SWIFT TRANSPORTATION CO INC; Pricing Schedule; 115275_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2256 | SWIFT TRANSPORTATION CO INC | SWIFT TRANSPORTATION CO INC; Pricing Schedule; 120253_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2257 | SWIFT TRANSPORTATION CO INC | SWIFT TRANSPORTATION CO INC; Master Terms & Conditions; 106477_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2258 | SWIFT TRANSPORTATION CO INC | SWIFT TRANSPORTATION CO INC; Pricing Schedule; 106479_10 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2259 | SWIFT TRANSPORTATION CO INC | SWIFT TRANSPORTATION CO INC; Master Terms & Conditions; 103162_3 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2260 | SWIFT TRANSPORTATION CO INC | SWIFT TRANSPORTATION CO INC.; Reno Dedicated Pricing Schedule | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2261 | SYMMETRY SOFTWARE CORPORATION | TEKNON CORPORATION; Pricing Schedule; CC351 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2262 | SYNCHRONY BANK | AMENDED AND RESTATED CREDIT CARD PROGRAM AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2263 | SYNDIGO LLC | SYNDIGO LLC; Master Client Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2264 | TABANI GROUP | AKRON, OH | J.C. Penney Corporation, Inc. | 118,281 | OpCo |
| 2265 | TABLEAU SOFTWARE INC | TABLEAU SOFTWARE INC; MASTER AGREEMENT; EULA | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2266 | TABLEAU SOFTWARE INC | Tableau 3 Year Agreement 8/31/18 - 8/30/21 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2267 | TAKARA BELMONT USA INC * | TAKARA BELMONT USA INC *; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2268 | TALEMETRY INC | TALEMETRY INC; Master Terms & Conditions; 110238_0 | J. C. Penney Corporation; Inc. | 23,428 | OpCo |
| 2269 | TALEMETRY INC | TALEMETRY INC; Master Terms & Conditions; CC940 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2270 | TALEMETRY INC | Talemetry Product Agreement Order#12 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2271 | Talen Energy | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2272 | Talen Energy | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2273 | Talen Energy | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |

113

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2274 | Talen Energy | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2275 | Talen Energy | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2276 | Talen Energy | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2277 | Talen Energy | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2278 | Talen Energy | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2279 | Talen Energy | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2280 | Talen Energy | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2281 | Talen Energy | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2282 | Talen Energy | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2283 | Talen Energy | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2284 | Talen Energy | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2285 | Talen Energy | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2286 | Talen Energy | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2287 | TALENT PLUS INC | MODELING AND OTHER TALENT AGENCY SERVICES AGREEMENT TALENT PLUS | JCP Media; Inc. | 0 | OpCo |
| 2288 | TALX CORP * | TALX CORP *; Master Services agreement | J. C. Penney Corporation; Inc. | 9,660 | OpCo |
| 2289 | TALX CORP * | TALX CORP *; Master Terms & Conditions; 101747_3 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2290 | TALX CORP * | TALX CORP *; Pricing Schedule; 116862_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2291 | TANGOE US INC | TANGOE INC; Master Terms & Conditions; CC942 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2292 | TANGOE US INC | TANGOE INC; Letter of Authorization/Consultant NDA | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2293 | Tangoe; Inc. | Tangoe; Inc. CommCare Premium Fixed Schedule | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2294 | Tannin Talent Advisors | Tannin Talent Advisors MSA | J. C. Penney Corporation; Inc. | 10,000 | OpCo |
| 2295 | TATA CONSULTANCY SERVICES LTD | TCS AMERICA; Master Terms & Conditions; 114165_7 | J. C. Penney Corporation; Inc. | 4,745,538 | OpCo |
| 2296 | TATA CONSULTANCY SERVICES LTD | TCS201903-009 - MPAS Migration Project Management | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2297 | TATA CONSULTANCY SERVICES LTD | Statement of Work # TCS201911-005; TCS Services for JCPenney Customer Care Voice Services; Term: 11/1/19 - 4/30/21 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2298 | TATA CONSULTANCY SERVICES LTD | TCS Staff AugmentationWork Authorization TCS 202002-004; Infrastructure PM; Term: 2/1/20 - 1/31/21 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2299 | TATA CONSULTANCY SERVICES LTD | TCS Staff Augmentation Work Authorization TCS 202001-003; Endpoint Engineer Services; Term: 1/1/20 - 6/30/20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2300 | TATA CONSULTANCY SERVICES LTD | Work Authorization TCS 202002-005; Network Engineer services for Infrastructure portfolio; Term: 2/1/20 - 7/31/20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2301 | TATA CONSULTANCY SERVICES LTD | Work Authorization TCS 202002-008; L3 Unix and Middleware Engineering services for Infrastructure Portfolio; Term: 2/1/20 - 7/31/20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2302 | TATA CONSULTANCY SERVICES LTD | TCS Staff Augmentation Work Authorization TCS202001-005; Level 2 Infrastructure Support; Term: 1/1/20 - 1/31/21 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2303 | TATA CONSULTANCY SERVICES LTD | TCS202002-023 | CCPA Integration work | 02/01/2020 - 07/31/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2304 | TATA CONSULTANCY SERVICES LTD | TCS202002-007 | IDM GetAccess Engineering Services; Term 2-1-20 to 7-31-20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2305 | TATA CONSULTANCY SERVICES LTD | TCS202002-006 | Services for VDI Platform Engineering; Term 2-1-20 to 7-31-20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2306 | TATA CONSULTANCY SERVICES LTD | TCS201801-016.06 | Amendment 6 for HR Compliance Work | 2/1/2020 - 7/31/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2307 | TATA CONSULTANCY SERVICES LTD | TCS201911-0.13.02 | Amendment 2 for DCM Upgrade Project | 2/1/2020 - 6/30/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2308 | TATA CONSULTANCY SERVICES LTD | TCS202002-005 | L3 Network Engineering Services | 2/1/2020 - 7/31/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2309 | TATA CONSULTANCY SERVICES LTD | TCS202002-017 | Windows2003 Pricing Selling Strategy | 02/10/2020 - 07/20/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2310 | TATA CONSULTANCY SERVICES LTD | SIXTH AMENDMENT TO WORK AUTHORIZATION ? TCS201802-018. Term: 2/1/20 - 731/20 | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2311 | TATA CONSULTANCY SERVICES LTD | BI ASM RMA - SOW $ TCS201805-017 - Amendment #3 Term 5-09-19 to 7-31-20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2312 | TATA CONSULTANCY SERVICES LTD | TCS professional for Sterling and Impulse needs; TCS202002-012; term:2/1/20 - 8/31/20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2313 | TATA CONSULTANCY SERVICES LTD | TCS 202001-006 - development services for Point of Sale; Term 2-1-20 to 7-31-20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2314 | TATA CONSULTANCY SERVICES LTD | TCS202002-020 - Merchandising and Allocation; Term 2-1-20 to 7-31-20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2315 | TATA CONSULTANCY SERVICES LTD | TCS ASM 2020 Renewal - Weiland Portfolio | 02/01/2020 - 01/31/2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2316 | TATA CONSULTANCY SERVICES LTD | TCS201801-014.03 | SQL Server 2016 Migration Amendment 3 | 02/01/2020 - 07/31/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2317 | TATA CONSULTANCY SERVICES LTD | TCS202003-001 (03/01/2020 - 08/31/2020)Office 365 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2318 | TATA CONSULTANCY SERVICES LTD | TCS L1/Ops Support SOW | Project 216650 | 01/06/2020 - 04/30/2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2319 | TATA CONSULTANCY SERVICES LTD | Contract of TCS SOW for Windows 2003 UPGRADE - Shared IIS - TCS202003-002 - Term: 03/09/2020 - 06/30/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2320 | TATA CONSULTANCY SERVICES LTD | TCS Product Team Enhancement Services (Marketing) Start 08-MAR-2020 END 30-JUN-2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2321 | TATA CONSULTANCY SERVICES LTD | TCS202003-015 - CSIF Work; Next Gen BI Start 09-MAR-20 End 31-MAY-20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2322 | Taubman Co. | CONCORD, CA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2323 | TAX COMPLIANCE INC | TAX COMPLIANCE INC.; Renewal Amendment Schedule | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2324 | TAX COMPLIANCE INC | TAX COMPLIANCE INC; Integrated; 111115_3 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2325 | TAX COMPLIANCE INC | TAX COMPLIANCE INC; PO Managed; 117390_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2326 | TAYLOR COMMUNICATIONS INC | Taylor Communications; Inc_Master Fixtures Agreement | J. C. Penney Corporation; Inc. | 10,538 | OpCo |
| 2327 | TAYLOR COMMUNICATIONS INC | STAPLES CONTRACT&COMMERCIAL*; Master Terms & Conditions; 108870_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2328 | TBD | WILMINGTON, DE | J.C. Penney Corporation, Inc. | 31,943 | OpCo |
| 2329 | TBD | KELSO, WA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2330 | TBD | CHESAPEAKE, VA | J.C. Penney Corporation, Inc. | 0 | OpCo |

116

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2331 | TC-CAM, LLC | FARRAGUT, TN | J.C. Penney Properties, LLC | 47,332 | OpCo |
| 2332 | TC-MET ORLANDO LLC | DAVENPORT, FL | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2333 | TECH RIDGE MANAGEMENT | AUSTIN, TX | J.C. Penney Properties, LLC | 0 | OpCo |
| 2334 | TECHNOLOGY RECOVERY GROUP LTD | Master Services Agreement for TRG | J. C. Penney Corporation; Inc. | 212,509 | OpCo |
| 2335 | TECHNOLOGY RECOVERY GROUP LTD | Technology Recovery Group; Statement of Work; Depot Service | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2336 | TECHNOLOGY RECOVERY GROUP LTD | Technology Recovery Group Ltd.; Shredder SOW | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2337 | TED HOGAN ENTERPRISES LLC | Hogan_&_Assoc_Retained_Search_Amendment_Jan_1_2020 | J. C. Penney Corporation; Inc. | 28,900 | OpCo |
| 2338 | TEG ENTERPRISES INC | | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2339 | TEK LEADERS | Staff Augmentation - Microstrategy Senior Developer | | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2340 | TEK LEADERS INC | Tek Leaders Big Data Engineer | 02/20/2020 - 05/31/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2341 | TEK LEADERS INC | Tek Leaders Inc; Technology Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2342 | TEKNION LLC | Teknion LLC (Studio TK) - Master Fixtures Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2343 | TELE DATA COMMUN 2 INC DBA | TELE DATA COMMUN 2 INC DBA; Master Terms & Conditions; 116418_1 | J. C. Penney Corporation; Inc. | 177,108 | OpCo |
| 2344 | TENSATOR INC | TENSATOR INC.; Master Fixtures Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2345 | TERADATA OPERATIONS INC | TERADATA OPERATIONS INC; Master Terms & Conditions; 118461_1 | J. C. Penney Corporation; Inc. | 273,843 | OpCo |
| 2346 | TERADATA OPERATIONS INC | Teradata Annual Maintenance - DCM Dev Upgrade | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2347 | TERADATA OPERATIONS INC | Project 214944:Teradata NPARC Data Migration ServicesTerm: 12/9/2019-5/30/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2348 | TERADATA OPERATIONS INC | Project: 214944Teradata LDAP AWS Setup ServicesTerm: 4/1/20-6/15/20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2349 | TERADATA OPERATIONS INC | Project: 214944Teradata LDAP Staff Augmentation Services - OnPrem SetupTerm: 5/1/20-7/15/20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2350 | TERADATA OPERATIONS INC | Project: 214944Teradata NPARC Data Migration ServicesTerm: 12/9/2019 - 5/30/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2351 | TERMINIX * | Terminix MSA Soho | J. C. Penney Corporation; Inc. | 216,598 | OpCo |
| 2352 | Terri E Lane dba Alaska Snow Removal | Maintenance | J. C. Penney Corporation; Inc. | 5,720 | OpCo |
| 2353 | Terri E Lane dba Alaska Snow Removal | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2354 | Terri E Lane dba Alaska Snow Removal | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2355 | Terri E Lane dba Alaska Snow Removal | Maintenance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2356 | TERRIB TALENT & MODEL MGMT INC | TERRIB TALENT & MODEL MGMT INC; MSA; Modeling and Talent Agreement | JCP Media; Inc. | 0 | OpCo |
| 2357 | TEXAS HEALTH HARRIS METHODIST | Mobile Screening Unit Letter of Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2358 | TEXAS MOTIVE SOLUTIONS LLC | | J. C. Penney Corporation; Inc. | 1,133 | OpCo |
| 2359 | THE ACKERMAN GROUP LLC | The Ackerman Group LLC; Agreement letter | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2360 | THE ASHLEY COMPANY | ROSWELL, NM | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2361 | THE BERNARD GROUP | TBG; MASTER FIXTURES AGREEMENT | J. C. Penney Corporation; Inc. | 24,711 | OpCo |
| 2362 | THE BMF MEDIA GROUP LLC | THE BMF MEDIA GROUP LLC MASTER SERVICES AGREEMENT | JCP Media; Inc. | 0 | OpCo |
| 2363 | THE BOSTON CONSULTING GRP INC | The Boston Consulting Group Inc; Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2364 | THE BURMAX CO INC | THE BURMAX CO INC; Master Terms & Conditions; 119016_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2365 | THE BURMAX CO INC | THE BURMAX CO INC; PO Managed; 117245_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2366 | THE CAMPBELL AGENCY INC | THE CAMPBELL AGENCY INC; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 2367 | THE CLEANING MARKET INC | | J. C. Penney Corporation; Inc. | 3,804 | OpCo |
| 2368 | THE CLUTTS AGENCY INC | THE CLUTTS AGENCY INC; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 2369 | THE CRONER COMPANY | THE CRONER COMPANY MASTER SERVICES AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2370 | THE CRONER COMPANY | THE CRONER COMPANY; PARTICIPATION AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2371 | THE CRONER COMPANY | THE CRONER COMPANY STATEMENT OF WORK | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2372 | The Flying Locksmith | Work Order | J. C. Penney Corporation; Inc. | 2,438 | OpCo |
| 2373 | THE HORNE AGENCY | Horne_Agency -Talent Agreement - Modeling agency services | JCP Media; Inc. | 0 | OpCo |
| 2374 | THE HUNTINGTON NATIONAL BANK | Master Contract – Physical Copy Located at JCP HQ | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2375 | THE INDUSTRY MODEL MANAGEMENT | The Industry Model Management; Talent Agreement- Modeling and Other Talent Agency Services | JCP Media; Inc. | 8,913 | OpCo |
| 2376 | THE INTERNET CORPORATION FOR | THE INTERNET CORPORATION FOR ASSIGNED NAMES AND NUMBERS; REGISTRY AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2377 | THE J PAUL COMPANY | THE J PAUL COMPANY; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2378 | THE JARVIS PRESS INC* | THE JARVIS PRESS INC*; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 2379 | THE JAY GROUP LTD | The Jay Group LTD; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2380 | THE JAY GROUP LTD | THE JAY GROUP LTD. Statement of Work - Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2381 | THE LIVING ROOM INC | The Living Room Inc; Talent Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2382 | The Maintenance Company; Inc. | Maintenance | J. C. Penney Corporation; Inc. | 33,077 | OpCo |
| 2383 | THE MATWORKS CO LLC | THE MATWORKS CO LLC; Master Terms & Conditions; 109093_2 | J. C. Penney Corporation; Inc. | 4,491 | OpCo |
| 2384 | THE MEYERS PRINTING COMPANIES | MEYERS; Master Print Agreement; Visual Graphics | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2385 | The National Fix USA LLC | Work Order | J. C. Penney Corporation; Inc. | 851 | OpCo |
| 2386 | THE NPD GROUP INC | THE NPD GROUP INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2387 | THE NPD GROUP INC | NPD Schedule 3 - 2020-2022 Renewal | Term: 2/1/20 - 5/30/22 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2388 | THE NPD GROUP INC | THE NPD GROUP - Schedule 2 Consumer Tracking and Checkout Services | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2389 | THE NPD GROUP INC | The NPD Group; Inc.; Statement of Work | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2390 | THE PAPER BARN LTD | Paper Barn POs | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2391 | THE PLANNING GARAGE LLC | THE PLANNING GARAGE LLC; Master Terms & Conditions; CC19 | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2392 | THE PROGRESS GROUP LLC | The Progress Group (TPG) Master Consulting Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2393 | THE REWARD COMPANY | The Reward Company Inc.;TRCO MARKETING INC.; Master Services Agreement | JCP Media; Inc. | 0 | OpCo |
| 2394 | THE REWARD COMPANY | The Reward Company Inc.;TRCO MARKETING INC.; Indemnification Agreement; Incorrect Dates for Disney Promotion | JCP Media; Inc. | 0 | OpCo |
| 2395 | THE SHOP AGENCY LLC | The Shop Agency LLC; Statement of Work | JCP Media; Inc. | 0 | OpCo |
| 2396 | THE STEPHEN ARNOLD GROUP LLC | Stephen Arnold Music_Music License Agreement_9406_Fully Executed | JCP Media; Inc. | 0 | OpCo |
| 2397 | THE TEAM COMPANIES LLC | THE TEAM COMPANIES LLC; Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2398 | THE TRACOM CORPORATION | THE TRACOM CORPORATION; Program License Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2399 | THE WALDINGER CORPORATION | Maintenance | J. C. Penney Corporation; Inc. | 3,894 | OpCo |
| 2400 | The Woodmont Company | GLEN BURNIE, MD | J.C. Penney Properties, LLC | 0 | OpCo |
| 2401 | THE WOODMONT COMPANY | TEMPLE, TX | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2402 | THELAB LLC | the Lab; Master Agency Agreement | JCP Media; Inc. | 0 | OpCo |
| 2403 | THOMASTON SAFETY GROUP LLC | THOMASTON SAFETY GROUP LLC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 6,943 | OpCo |
| 2404 | THOMPSON & KNIGHT LLP | Engagement Letter (Thompson  Knight)(fully executed) (002) | J.C. Penney Properties; LLC | 0 | OpCo |
| 2405 | THOMPSON HILLS | SEDALIA, MO | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2406 | THOMSON REUTERS (TAX & ACCTG) | QB 4076/3890 & old POs 11339755 / 11446913; Thomson Reuters; OneSource IDT; Term: 12/15/18 - 12/29/21 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2407 | THOMSON REUTERS (TAX & ACCTG) | THOMSON REUTERS (TAX & ACCTG); Master Terms & Conditions; 108548_3 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2408 | THOMSON REUTERS (TAX & ACCTG) | THOMSON REUTERS (TAX & ACCTG); Master Terms & Conditions; 119126_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2409 | TI GOTHAM INC | LICENSE AGREEMENT | J. C. Penney Corporation; Inc. | 19,230 | OpCo |
| 2410 | TIBCO SOFTWARE INC | Tibco Subscription License Renewal Terms:08/26/2019-08/25/2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2411 | TIBCO SOFTWARE INC | TIBCO - EMS Shared File System Review; Term 3-10-2020 to 3-9-2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2412 | TIBCO SOFTWARE INC | TIBCO SOFTWARE INC; Pricing Schedule; CC902 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2413 | TIGER NATURAL GAS | Utilities | J. C. Penney Corporation; Inc. | 5,773 | OpCo |
| 2414 | TIGER NATURAL GAS | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2415 | TIGER NATURAL GAS | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2416 | TIGER NATURAL GAS | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2417 | TIGER NATURAL GAS | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2418 | TIGER NATURAL GAS | NAESB Natural Gas Master | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2419 | TIMBERLAKE & DICKSON INC | To change master to Evergreen | J. C. Penney Corporation; Inc. | 39,103 | OpCo |
| 2420 | Time Equities | ZANESVILLE, OH | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2421 | TITAN ENERGY SYSTEMS INC | Utilities | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2422 | TM TELEVISION | TM TELEVISION; Master Terms & Conditions; 101406_1 | J. C. Penney Corporation; Inc. | 119 | OpCo |
| 2423 | TMH Roofing Inc | Work Orders | J. C. Penney Corporation; Inc. | 6,894 | OpCo |
| 2424 | TNG WORLDWIDE INC | TNG WORLDWIDE INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2425 | TNG WORLDWIDE INC | TNG WORLDWIDE INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2426 | Tom Powers | WILLISTON, ND | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2427 | TOP NOTCH GRAPHICS | TOP NOTCH GRAPHICS; Master Terms & Conditions | JCP Media; Inc. | 0 | OpCo |
| 2428 | Top Property Group, LLC | WOODLAND, CA | J.C. Penney Corporation, Inc. | 15,529 | OpCo |
| 2429 | TOPJOBS | HR Consultant | J. C. Penney Purchasing Corporation | 0 | OpCo |
| 2430 | TOTAL TRANSPORTATION OF MS * | Total Transportation of MS LLC; Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2431 | TOTAL TRANSPORTATION OF MS * | Total Transportation of MS LLC; Motor Carrier Transportation Agreement | J. C. Penney Corporation; Inc. | 400 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2432 | Touch Of Style LLC | Work Orders | J. C. Penney Corporation; Inc. | 4,014 | OpCo |
| 2433 | TOUCHSTORM LLC | TOUCHSTORM; Master Services Agreement; 2016 | JCP Media; Inc. | 0 | OpCo |
| 2434 | TOUCHSTORM LLC | TOUCHSTORM LLC; Statement of Work; 10 Month Extension | JCP Media; Inc. | 0 | OpCo |
| 2435 | TOWN & COUNTRY DRAPERY | Town & Country Drapery Installations Inc; Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2436 | TOWN & COUNTRY LANDSCAPE | TOWN & COUNTRY LANDSCAPE; Master Terms & Conditions; 107191_1 | J. C. Penney Corporation; Inc. | 4,886 | OpCo |
| 2437 | TOWN N' COUNTRY | SEARCY, AR | J.C. Penney Corporation, Inc. | 18,775 | OpCo |
| 2438 | TRACI MURDOCK | HIT THE MARK ANIMAL TALENT; Master Services Agreemtn; Animal Talent Agency | JCP Media; Inc. | 0 | OpCo |
| 2439 | TRACKIF INC DBA MYALERTS | JCPenney_Trackif MyAlerts Amendment - Cure Agreement - Fully Executed | J. C. Penney Company; Inc. | 39,850 | OpCo |
| 2440 | Trademark Property Co. | CORPUS CHRISTI, TX | J.C. Penney Corporation, Inc. | 55,219 | OpCo |
| 2441 | TRAILER BRIDGE INC | TRAILER BRIDGE INC; Master Terms & Conditions; 120338_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2442 | TRAILER BRIDGE INC | Trailer Bridge Schedule A Eff. 2-1-2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2443 | TRANE US INC * | 2nd Amend/Evergreen | J. C. Penney Corporation; Inc. | 191,094 | OpCo |
| 2444 | TRANE US INC * | PM & Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2445 | TRANE US INC * | Trane HVAC Master Terms | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2446 | TRANSACTION TAX RESOURCES INC | Transaction Tax Resources; Inc.; Stand Alone Agreement with Terms and Conditions | J. C. Penney Corporation; Inc. | 5,502 | OpCo |
| 2447 | Transamerica Life | Marketing Services Agreement | J. C. Penney Company; Inc. | 0 | OpCo |
| 2448 | TRANSNORM SYSTEM INC | | J. C. Penney Corporation; Inc. | 1,222 | OpCo |
| 2449 | TRANSOLUTIONS INC | Multi-Year License - Term 10-12-18 to 10-11-21 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2450 | TRANSOLUTIONS INC | TRANSOLUTIONS INC; Master Software as a Service Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2451 | TRANSPORTATION SOLUTIONS INC | TRANSPORTATION SOLUTIONS INC; Master Terms & Conditions; 102181_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2452 | TRANSPORTATION SOLUTIONS INC | Traportation Solutions Schedule A Eff. 7-1-16 | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2453 | TRAVELING COACHES INC | Workshare 1yr Renewal Quote 2020 | J. C. Penney Corporation; Inc. | 508 | OpCo |
| 2454 | TRC Environmental Corporation | Utilities | J. C. Penney Corporation; Inc. | 32,271 | OpCo |
| 2455 | TREASURY MANAGEMENT SERVICES | Master Contract – Physical Copy Located at JCP HQ | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2456 | TRENDALYTICS INNOVATION LABS | TRENDALYTICS- Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2457 | TRENDALYTICS INNOVATION LABS | Trendalytics Innovation Labs; Inc.; Statement of work; Pricing Schedule | JCP Media; Inc. | 0 | OpCo |
| 2458 | TRIAD MANUFACTURING INC | TRIAD MANUFACTURING INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2459 | TRILLIUM SOFTWARE INC | Trillium Software System Enterprise Upgrade and Maintenance/Support | SCHEDULE NO. 007 TO EXHIBIT A TO AGREEMENT #TR45032 | Term: 12/31/19 - 13/30/20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2460 | TRILLIUM SOFTWARE INC | Trillium Consulting Services and Project Direction | Scope of Work 118192 | Term: 2/27/20 - 5/30/20 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2461 | TRILLIUM SOFTWARE INC | HARTE-HANKS DATA TECHNOLOGIES; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 71,475 | OpCo |
| 2462 | TRILLIUM SOFTWARE INC | HARTE-HANKS DATA TECHNOLOGIES; Master Terms & Conditions; 103281_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2463 | TRINTECH INC | TRINTECH INC; Master Terms & Conditions; 102456_1 | J. C. Penney Corporation; Inc. | 4,137 | OpCo |
| 2464 | TRINTECH INC | TRINTECH INC; Master Terms & Conditions; 109322_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2465 | TRINTECH INC | TRINTECH INC; Pricing Schedule; 110837_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2466 | TRINTECH INC | TRINTECH INC; Pricing Schedule; 115870_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2467 | TRUE FIT CORPORATION | True Fit Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2468 | TRUE FIT CORPORATION | TrueFit CONFIDENCEStart 12/27/2018End 7/31/21 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2469 | TRUE FIT CORPORATION | True Fit Order Form 2019 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2470 | TRUE ULTIMATE STANDARDS | TRUE ULTIMATE STANDARDS; TRUSTed Ads Program Agreement – Advertising Networks | JCP Media; Inc. | 20,032 | OpCo |
| 2471 | TRUE ULTIMATE STANDARDS | TrustArc_2019-2021_Renewal Order Form_Executed | JCP Media; Inc. | 0 | OpCo |
| 2472 | TrueSource | Work Orders | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2473 | TrueSource- Metro Service Solutions | Work Orders | J. C. Penney Corporation; Inc. | 6,686 | OpCo |
| 2474 | TrueSource- MINER FLEET MANAGEMENT; LLC | Work Orders | J. C. Penney Corporation; Inc. | 41,168 | OpCo |
| 2475 | TrueSource- NG&G | Work Orders | J. C. Penney Corporation; Inc. | 19,546 | OpCo |
| 2476 | TRUSTWAVE HOLDINGS INC | TRUSTWAVE HOLDINGS INC; Master Terms & Conditions; 110389_3 | J. C. Penney Corporation; Inc. | 2,080 | OpCo |
| 2477 | TRUSTWAVE HOLDINGS INC | Trustwave - External + Unlimited Scanning renewal + increased IPs; Term 2-20-2020 to 2-19-2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2478 | TRUVEN HEALTH ANALYTICS INC | TRUVEN HEALTH ANALYTICS INC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2479 | TSNE TRADE SHOW & EXHIBIT | TSNE TRADE SHOW & EXHIBIT; Exhibit Control; Master Services Agreement | J. C. Penney Corporation; Inc. | 2,788 | OpCo |
| 2480 | TUFF BOX STORAGE SOLUTIONS LLC ~ | | J. C. Penney Corporation; Inc. | 400 | OpCo |
| 2481 | Turnberry Assoc. | AVENTURA, FL | J.C. Penney Corporation, Inc. | 68,986 | OpCo |
| 2482 | TURNER INSTALLATIONS LLC | TURNER INSTALLATIONS LLC; Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2483 | TURNILS NORTH AMERICA LLC | Turnils North America LLC_Trading Partner Agreement | J. C. Penney Corporation; Inc. | 1,793 | OpCo |
| 2484 | TURNTO NETWORKS INC | TurnTo Master SaaS | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2485 | TWICE MARKETS LLC | SHOW LOW, AZ | J.C. Penney Corporation, Inc. | 22,388 | OpCo |
| 2486 | TXU | Utilities | J. C. Penney Corporation; Inc. | 5,572 | OpCo |
| 2487 | TYCO INTEGRATED SECURITY LLC * | Tyco Integrated Security LLC - Master Services Agreement | J. C. Penney Corporation; Inc. | 208,291 | OpCo |
| 2488 | TYCO INTEGRATED SECURITY LLC * | Schedule H - EAS | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2489 | TYCO INTEGRATED SECURITY LLC * | Assset Protection | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2490 | U S QUALITY FURNITURE | U S QUALITY FURNITURE; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2491 | U S XPRESS * | U S XPRESS; Pricing Schedule; 120255_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2492 | U S XPRESS * | U S XPRESS; Master Terms & Conditions; 109480_2 | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2493 | U.S. Engineering Company | Work Orders | J. C. Penney Corporation; Inc. | 16,746 | OpCo |
| 2494 | U.S. WATER SERVICES; INC. | Maintenance | J. C. Penney Corporation; Inc. | 47,551 | OpCo |
| 2495 | UBEO OF NORTH TEXAS INC | UBEO Home Office | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2496 | UBEO OF NORTH TEXAS INC | SOHO Contract | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2497 | UBEO OF NORTH TEXAS INC | DOCUMATION OF NORTH TEXAS INC; Master Terms & Conditions; 121080_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2498 | UBEO OF NORTH TEXAS INC | Amendment 5 Home Office Printer | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2499 | UL VERIFICATION SERVICES INC | UL VERIFICATION SERVICES INC; New 2017 Master Services Agreement | J. C. Penney Corporation; Inc. | 86,400 | OpCo |
| 2500 | UL VERIFICATION SERVICES INC | UL VERIFICATION SERVICES INC; Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2501 | UL VERIFICATION SERVICES INC | UL Verification Services; Inc.; Verification Assessment | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2502 | UL VERIFICATION SERVICES INC | UL - 2019-2020 Renewal | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2503 | UMB BANK NA | Master Contract – Physical Copy Located at JCP HQ | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2504 | UNIPLAST INDUSTRIES INC | UNIPLAST; Master Products and Services | J. C. Penney Corporation; Inc. | 103 | OpCo |
| 2505 | UNIPLAST INDUSTRIES INC | UNIPLAST; Referral Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2506 | UNITED ENTERTAINMENT GROUP | UNITED ENTERTAINMENT GROUP LLC; Master Agency Services Agreement; 1.10.14 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2507 | UNITED ENTERTAINMENT GROUP | UNITED ENTERTAINMENT GROUP; Company Consulting Services Agreement | JCP Media; Inc. | 0 | OpCo |
| 2508 | UNITED ENTERTAINMENT GROUP | UNITED ENTERTAINMENT GROUP STATEMENT OF WORK 2020 RETAINER | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2509 | UNITED EXPERT HOLDINGS LLC | United Experts - 2019.02.11 - Gray Engagement Letter - signed (for Steele patents) | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2510 | UNITED HEALTHCARE INSURANCE CO | UNITED HEALTHCARE INSURANCE CO; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2511 | UNITED PARCEL SERVICE | Signed_UPS_Amend_24_Effective_April_2018_to_2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2512 | UNITED STATES FASHION INDUSTRY | United States Fashion Industry Association Membership Agreement | J. C. Penney Company; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2513 | UNITERS NORTH AMERICA LLC | UNITERS NORTH AMERICA LLC; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2514 | UNIVERSAL SUNGLASSES JP INC ~ | Universal Sunglasses - Licensed Department Agreement | JCPenney Puerto Rico; Inc. | 0 | OpCo |
| 2515 | UNIVERSITY MALL, LLC (C/O ARONOV REALTY MANAGEMENT , INC.) | TUSCALOOSA, AL | J.C. Penney Properties, LLC | 0 | OpCo |
| 2516 | UPM KYMMENE INC * | UPM KYMMENE INC; Paper Agreement | JCP Media; Inc. | 0 | OpCo |
| 2517 | UPS EXPEDITED MAIL SVC INC | Schedule A.25 NEW Mail Innovations (MI) Services | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2518 | UPS FREIGHT | UPS FREIGHT; Master Terms & Conditions; 106045_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2519 | UPS SUPPLY CHAIN SOLUTIONS INC | UPS SUPPLY CHAIN SOLUTIONS INC; Non Pricing Schedule; 110415_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2520 | URBAN AIRSHIP INC DBA AIRSHIP | URBAN AIRSHIP LLC_Master Agreement | J. C. Penney Corporation; Inc. | 884 | OpCo |
| 2521 | Urban Edge Properties | WAYNE, NJ | J.C. Penney Properties, LLC | 0 | OpCo |
| 2522 | Urban Retail Prop. | LITHONIA, GA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2523 | Urban Retail Prop. | HORSEHEADS, NY | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2524 | URW (Westfield) | SANTA CLARITA, CA | J.C. Penney Properties, LLC | 0 | OpCo |
| 2525 | URW (Westfield) | TRUMBULL, CT | J.C. Penney Properties, LLC | 0 | OpCo |
| 2526 | URW (Westfield) | BAYSHORE L I, NY | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2527 | URW (Westfield) | WHEATON, MD | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2528 | US ENGINEERING INNOVATIONS* | PO_101_11748878_0_US | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2529 | US VISION | US Vision; Licensed Department Agreement; | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2530 | US VISION | US VISION INC - LETTER | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2531 | USA CLEAN; Inc. | Work Orders | J. C. Penney Corporation; Inc. | 6,453 | OpCo |
| 2532 | USA TRUCK INC | USA TRUCK INC; Pricing Schedule; 120254_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |

126

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2533 | USA TRUCK INC | USA TRUCK INC; Master Terms & Conditions; 103126_3 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2534 | USABLENET INC | UsableNet_Technology MSA_Fully Executed | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2535 | USABLENET INC | UsableNet renewal + Gen 4 Upgrade - Term: 2/1/19 - 1/31/2021 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2536 | USABLENET INC | UsableNet Amendment One - Insurance Requirements | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2537 | USABLENET INC | UsableNet Assistive Service Renewal | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2538 | USER TESTING INC | Renewal of User Testing | Project 212883 | Term 4/1/20 - 5/31/23 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2539 | USER TESTING INC | UserTesting; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2540 | USM; Inc. | Work Orders | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2541 | UTILITY TRAILER SALES OF UTAH | | J. C. Penney Corporation; Inc. | 1,111 | OpCo |
| 2542 | UTOPIA THE AGENCY INC | UTOPIA THE AGENCY INC; Master Agreement | JCP Media; Inc. | 0 | OpCo |
| 2543 | VALLEY WEST MALL, LLC (C/O WATSON DEVELOPMENT, LLC) | W DES MOINES, IA | J.C. Penney Corporation, Inc. | 37,259 | OpCo |
| 2544 | VAN GELDER INC | | J. C. Penney Corporation; Inc. | 430 | OpCo |
| 2545 | VEEDER CREATIVE VENTURES INC | VEEDER CREATIVE VENTURES; Master Public Relations Agency Services Agreement | JCP Media; Inc. | 0 | OpCo |
| 2546 | VEEDER CREATIVE VENTURES INC | VEEDER CREATIVE VENTURES INC; Master Terms & Conditions; 120490_1 | JCP Media; Inc. | 0 | OpCo |
| 2547 | VEEDER CREATIVE VENTURES INC | Veeder Creative Ventures Inc; Statement of Work; Schedule G | JCP Media; Inc. | 0 | OpCo |
| 2548 | VELOCITY FREIGHT TRANSPORT INC | Velocity Freight Transport | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2549 | VERIFONE INC | VERIFONE INC; Master Terms & Conditions; 111987_0 | J. C. Penney Corporation; Inc. | 621 | OpCo |
| 2550 | VERIFONE INC | VERIFONE; SERVICES AGREEMENT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2551 | VERIZON | VERIZON TELEPHONE CO *; Master Terms & Conditions; 103518_6 | J. C. Penney Corporation; Inc. | 28,024 | OpCo |
| 2552 | VERIZON | VERIZON; Order Form; Verizon rapid Response Retainer | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2553 | VERIZON | Verizon; Order Form; Verizon Risk Report | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2554 | VERIZON | Verizon Wireless Amendment 1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2555 | VERSO PAPER * | VERSO PAPER. Paper Agreement | JCP Media; Inc. | 0 | OpCo |
| 2556 | VERTEX INC | Vertex PO 11850683 | J. C. Penney Corporation; Inc. | 2,650 | OpCo |
| 2557 | VERTIV CORPORATION * | Emerson/Leibert MSA | J. C. Penney Corporation; Inc. | 29,794 | OpCo |
| 2558 | Vestar Development | WESTMINSTER, CO | J.C. Penney Properties, LLC | 223,540 | OpCo |
| 2559 | Vestar Development | TEMPE, AZ | J.C. Penney Corporation, Inc. | 86,562 | OpCo |
| 2560 | Veterans' Group LLC (dba Blastex Coatings) | Work Orders | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2561 | Veterans Worldwide Maintenance | Work Orders | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2562 | VIBES MEDIA LLC | VIBES MEDIA LLC; Master Software as a Service Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2563 | VIBES MEDIA LLC | VIBES; 8/26/2018 - 8/26/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2564 | VIBES MEDIA LLC | Vibes; Product Evaluation Agreement; Google Wallet/Apple Passbook integration | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2565 | VIBES MEDIA LLC | VIBES MEDIA; LLC.; Amendment Two to SaaS Agreement; 2018 - 2020 Renewal | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2566 | VIBES MEDIA LLC | Vibes - Amendment #1 to Master SaaS Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2567 | VIBES MEDIA LLC | VIBES SOW | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2568 | Victory Real Estate Investors | HIALEAH, FL | J.C. Penney Corporation, Inc. | 2,293 | OpCo |
| 2569 | VIDMOB INC | Vidmob; Inc.; Master Advertising Agency Services Agreement; 2018 | JCP Media; Inc. | 0 | OpCo |
| 2570 | VIEWFINDERS | Viewfinders - Talent Agreement - Modelling and Other Talent Agency services | JCP Media; Inc. | 0 | OpCo |
| 2571 | VIRA INSIGHT LLC | VIRA Insight Signed Master Fixtures Agreement | J. C. Penney Corporation; Inc. | 200,000 | OpCo |
| 2572 | VITAL MECHANICAL SERVICE INC | Maintenance | J. C. Penney Corporation; Inc. | 16,665 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2573 | VMWARE INC | VMWARE INC; Statement of Work; VDI Proof of Concept | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2574 | VMWARE INC | VMWARE INC; Master Terms & Conditions; 105773_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2575 | VMWARE INC | VMWARE INC; Master Terms & Conditions; 105799_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2576 | VOLT WORKFORCE SOLUTIONS | VOLT WORKFORCE SOLUTIONS; Master Terms & Conditions; 121348_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2577 | Vortex Industries; Inc. | Work Orders | J. C. Penney Corporation; Inc. | 12,904 | OpCo |
| 2578 | VORYS SATER SEYMOUR & PEASE | VORY'S; SATER; SEYMOUR; AND PEASE LLC. - Engagement Letter - Multistate | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2579 | VRA PARTNERS LLC | VRA Partners Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2580 | VSP | CONT-TWB-121416-J_C_PENNEY_CORPORATION_(final_version) | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2581 | W STUDIO USA LLC | W STUDIO USA; LLC; Master Services Agreement | J. C. Penney Corporation; Inc. | 5,960 | OpCo |
| 2582 | W W GRAINGER INC | JC Penney & Grainger Letter Agreement Amend 1_encrypted_ | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2583 | W/S WAREHAM PROPERTIES LLC | WAREHAM, MA | J.C. Penney Properties, LLC | 0 | OpCo |
| 2584 | WACHOVIA INSURANCE SERVICES | WACHOVIA INSURANCE SERVICES; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2585 | WADDELL EXCAVATING INC | | J. C. Penney Corporation; Inc. | 184 | OpCo |
| 2586 | WALLER TRUCK CO INC | WALLER TRUCK CO INC; Master Terms & Conditions; 103166_4 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2587 | WALLFLOWER MANAGEMENT LLC | WALLFLOWER MANAGEMENT LLC; Master Terms & Conditions | JCP Media; Inc. | 10,853 | OpCo |
| 2588 | WARNER JEWELRY BOX AND DISPLAY | 38226 WARNER JEWELRY BOX AND DISPLAY - MASTER FIXTURES AGREEMENT EXECUTED | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2589 | WASEEM AKHTER KHAN | Landlord | J. C. Penney Purchasing Corporation | 234 | OpCo |
| 2590 | Washington Gas Energy Services | Utilities | J. C. Penney Corporation; Inc. | 4,640 | OpCo |
| 2591 | Washington Gas Energy Services | Utilities | J. C. Penney Corporation; Inc. | 4,640 | OpCo |
| 2592 | Washington Gas Energy Services | Utilities | J. C. Penney Corporation; Inc. | 4,640 | OpCo |

129

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2593 | Washington Gas Energy Services | Utilities | J. C. Penney Corporation; Inc. | 4,640 | OpCo |
| 2594 | Washington Gas Energy Services | Utilities | J. C. Penney Corporation; Inc. | 4,640 | OpCo |
| 2595 | Washington Gas Energy Services | Utilities | J. C. Penney Corporation; Inc. | 4,640 | OpCo |
| 2596 | Washington Gas Energy Services | Utilities | J. C. Penney Corporation; Inc. | 4,640 | OpCo |
| 2597 | Washington Gas Energy Services | Utilities | J. C. Penney Corporation; Inc. | 4,640 | OpCo |
| 2598 | Washington Gas Energy Services | Utilities | J. C. Penney Corporation; Inc. | 4,640 | OpCo |
| 2599 | WATER ONE INDUSTRIES INC | Maintenance | J. C. Penney Corporation; Inc. | 7,042 | OpCo |
| 2600 | WATERVILLE SHOPPING TRUST | WATERVILLE, ME | J.C. Penney Corporation, Inc. | 14,813 | OpCo |
| 2601 | Watson Electrical Construction Co. LLC | Work Orders | J. C. Penney Corporation; Inc. | 64,708 | OpCo |
| 2602 | Watson Mechanical Services; Inc. | Work Orders | J. C. Penney Corporation; Inc. | 12,573 | OpCo |
| 2603 | WATTERSON ENVIRONMENTAL GROUP | Environmental consulting service gap analysis for JCP's current program management | J. C. Penney Corporation; Inc. | 170,026 | OpCo |
| 2604 | WATTERSON ENVIRONMENTAL GROUP | Watterson EFM environmental consulting gap analysis | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2605 | WATTERSON ENVIRONMENTAL GROUP | 2018 Executed Watterson Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2606 | WATTERSON ENVIRONMENTAL GROUP | WATTERSON ENVIRONMENTAL GROUP; Schedule D | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2607 | WATTERSON ENVIRONMENTAL GROUP | Watterson Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2608 | WEATHER TRENDS INTERNATIONAL | Weather Trends; Amendment No. 3; (01/22/2019 - 02/28/2022 ) | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2609 | WEATHER TRENDS INTERNATIONAL | WEATHER TRENDS INTERNATIONAL; Master Software Subscription Agreement | J. C. Penney Corporation; Inc. | 16,530 | OpCo |
| 2610 | WEDCO | Wedco Master Agreement | J. C. Penney Corporation; Inc. | 673 | OpCo |
| 2611 | Weddington, Inc. | PIKEVILLE, KY | J.C. Penney Corporation, Inc. | 18,400 | OpCo |
| 2612 | WELLS FARGO BANKS | WELLS FARGO BANKS; Master Terms & Conditions; 110883_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |

130

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2613 | West Acres Development Co. | FARGO, ND | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2614 | WEST MICHIGAN INSTALLATION LLC | West Michigan Installation - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2615 | West Publishing Corporation | WL JC Penny Contract | J. C. Penney Corporation; Inc. | 16,000 | OpCo |
| 2616 | WESTDALE CR VENTURES | CEDAR RAPIDS, IA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2617 | Westerly Associates, LLC | WESTERLY, RI | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2618 | WESTERN ENERGETIX CARDLOCK | | J. C. Penney Corporation; Inc. | 1,243 | OpCo |
| 2619 | WESTERN EQUIPMENT FINANCE INC | Equipment lease agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2620 | Western Maintenance and Construction; Inc | | J. C. Penney Corporation; Inc. | 1,258 | OpCo |
| 2621 | WETZEL BROTHERS LLC* | WETZEL BROTHERS LLC*; Master Terms & Conditions; 119802_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2622 | WGSN INC | WGSN Inc.; Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2623 | WHITNEY HAYES PASSINO LLC | | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2624 | WICRESOFT NORTH AMERICA LTD | JCPenney - Project Online KickStart Plus 27Feb19-JCP signed (003) final | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2625 | WILHELMINA INTL LTD * | WILHELMINA INTL LTD *; Talent Agreement; Modeling Agency Services | JCP Media; Inc. | 3,798 | OpCo |
| 2626 | WILHELMINA MIAMI INC * | WILHELMINA MIAMI INC_JCPenney_Master Terms and Conditions | JCP Media; Inc. | 0 | OpCo |
| 2627 | WILKINS FINSTON FRIEDMAN LAW | Engagement of Wilkins Finston Friedman Law Group LLP | J. C. Penney Company; Inc. | 32,343 | OpCo |
| 2628 | WILLIS TOWERS WATSON US LLC | TOWERS Watson; Statement of Work | J. C. Penney Corporation; Inc. | 31,525 | OpCo |
| 2629 | WILLIS TOWERS WATSON US LLC | TOWERS WATSON DELAWARE INC; Master Terms & Conditions; 107771_3 | JCP Media; Inc. | 0 | OpCo |
| 2630 | WILLIS TOWERS WATSON US LLC | TOWERS WATSON DELAWARE; INC.; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2631 | WILMORITE, INC. | ROCHESTER, NY | J.C. Penney Properties, LLC | 0 | OpCo |
| 2632 | WINDOW COVERINGS | WINDOW COVERINGS - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |

131

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|-----|----------------------|---------------|---------------|---------------------------|-------------------------------|
| 2633 | WINDOW MANNEQUINS USA INC | Window Mannequins USA Inc Signed Master Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2634 | WINDOW TREATMENTS BY DAVE LLC | WINDOW TREATMENTS BY DAVE LLC Custom Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2635 | WINDOW25 LLC | WINDOW25 LLC - Service Contractor Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2636 | WISE NESTOR | WISE NESTOR; Master Services Agreement | JCP Media; Inc. | 0 | OpCo |
| 2637 | WISE NESTOR | WISE NESTOR; SOW Schedule B; Image Retouch | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2638 | W-LD LEGENDS OWNER VII | LEGENDS @ VLG WEST - KANSAS CITY, KS | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2639 | WOLF MACHINE AND FABRICATION | | J. C. Penney Corporation; Inc. | 3,074 | OpCo |
| 2640 | WOLFORD DEVELOPMENT, | LAKE HAVASU CITY, AZ | J.C. Penney Corporation, Inc. | 33,401 | OpCo |
| 2641 | WOLTERS KLUWER FINANCIAL * | Maintenance Renewal Quote | J. C. Penney Corporation; Inc. | 892 | OpCo |
| 2642 | Woodbury | TWIN FALLS, ID | J.C. Penney Corporation, Inc. | 31,064 | OpCo |
| 2643 | WOOYANG CO LTD * | WOOYANG; Alliance Logistics Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2644 | WORKFRONT INC | Workfront;Master SaaS Agreement;Project Management Solution | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2645 | WORKFRONT INC | WORKFRONT INC; Statement of Work | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2646 | WORKSPEND INC | Workspend Inc; Master Services Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2647 | WPENGINE INC | WP Engine Inc. - Terms of Service | J. C. Penney Company; Inc. | 0 | OpCo |
| 2648 | WPG | STOCKTON, CA | J.C. Penney Properties, LLC | 0 | OpCo |
| 2649 | WPG | RAPID CITY, SD | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2650 | WPG | OCALA, FL | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2651 | WPG | TAMPA, FL | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2652 | WPG | MENTOR, OH | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2653 | WPG | LIMA, OH | J.C. Penney Corporation, Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2654 | WPG | FORT MYERS, FL | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2655 | WPG | VIENNA, WV | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2656 | WPG | YOUNGSTOWN, OH | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2657 | WPG | JOHNSON CITY, TN | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2658 | WPG | ORANGE PARK, FL | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2659 | WPG | MELBOURNE, FL | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2660 | WPG | BOYNTON BEACH, FL | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2661 | WPG | HEATH, OH | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2662 | WPG | MORGANTOWN, WV | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2663 | WPG | DAYTON, OH | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2664 | WPG | CENTERVILLE, OH | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2665 | WPG | LAKEWOOD, NY | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2666 | WPG | BRUNSWICK SQ MALL - E BRUNSWICK, NJ | J.C. Penney Properties, LLC | 0 | OpCo |
| 2667 | WPP GROUP USA INC | KANTAR RETAIL LLC; Master Terms & Conditions; 117625_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2668 | WPP GROUP USA INC | KANTAR CONSULTING LLC PRICING SCHEDULE I KANTAR RETAIL IQ LICENSE | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2669 | WULFTEC | WULFTEC; Master Terms & Conditions; 106909_3 | J. C. Penney Corporation; Inc. | 222 | OpCo |
| 2670 | XEROX CORP | Project 214974: 2020 Service Renewal for Marketing's Xerox Fiery PrintersTerm: [2/1/2020 - 1/31/2021] | JCP Media; Inc. | 0 | OpCo |
| 2671 | XEROX CORP | XEROX CORP; Master Terms & Conditions; 107669_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2672 | XEROX CORP | XEROX CORP; Master Terms & Conditions; 110349_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2673 | XEROX CORP | Xerox Printer The Phaser 3335 | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2674 | Xerox Corporation | Xerox - Services Master Agreement | J. C. Penney Company; Inc. | 229,000 | OpCo |
| 2675 | XPO LOGISTICS BROKERAGE | Signed_XPO_Broker_and_Schedule_A_Agreement_9-29-2014 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2676 | XPO LOGISTICS INC * | XPO LOGISTICS INC; Master Terms & Conditions; 106728_1 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2677 | XPO LOGISTICS INC * | XPO Logistics; Last Mile Schedule A | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2678 | XTIVIA INC | DB2 Support Services START 01-MAR-2020 END 30-JUN-2020 | J. C. Penney Corporation; Inc. | 9,562 | OpCo |
| 2679 | XTRA LEASE LLC | XTRA LEASE LLC; Integrated; 117385_0 | J. C. Penney Corporation; Inc. | 1,042 | OpCo |
| 2680 | Yale Mechanical LLC | Work Orders | J. C. Penney Corporation; Inc. | 1,224 | OpCo |
| 2681 | YANTRIKS LLC | Yantriks PULSAR 2020 Work | 02/01/2020 - 07/31/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2682 | YANTRIKS LLC | Yantriks Pulsar Support | 02/01/2020 - 07/31/2020 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2683 | YANTRIKS LLC | Yantriks LLC | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2684 | YANTRIKS LLC | Yantriks LLC | J. C. Penney Corporation; Inc. | 591,620 | OpCo |
| 2685 | YEXT INC | Yext Master Subscription Agreement | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2686 | Yorktown Country Inn | PHOENIX, AZ | J.C. Penney Corporation, Inc. | 34,646 | OpCo |
| 2687 | YUSEN LOGISTICS AMERICAS INC | YUSEN LOGISTICS AMERICAS INC; Foreign Consolidation Master | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2688 | YUSEN LOGISTICS AMERICAS INC | Yusen Consolidation Schedule A Eff. 2018 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2689 | Zamias | INDIANA, PA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2690 | Zamias | JOHNSTOWN, PA | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2691 | Zamias | OLEAN, NY | J.C. Penney Corporation, Inc. | 0 | OpCo |
| 2692 | ZAPPISTORE INC | ZAPPISTORE INC; Master Services Agreement | JCP Media; Inc. | 0 | OpCo |
| 2693 | ZEBRA TECHNOLOGIES INTL LLC | ZebraTechnologies Inc; Master Agreement | J. C. Penney Corporation; Inc. | 48,393 | OpCo |
| 2694 | ZEBRA TECHNOLOGIES INTL LLC | Zebra TSS SOW | J. C. Penney Corporation; Inc. | 0 | OpCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 2695 | ZEPLIN INC | Quote-Company | J. C. Penney Corporation; Inc. | 1,976 | OpCo |
| 2696 | ZOMBA LABEL GROUP | ZOMBA LABEL GROUP; Master Terms & Conditions | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2697 | ZONES INC | PTR 24V POWER USB CABLE 1M (NCR POWERED USB CABLE 3.3FT) CABL12KGF MIN BLACK ROHS | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2698 | ZONES INC | Project: 212496 Lenovo ThinkSystem I350-T2 Network Adapter Card | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2699 | ZONES INC | TRIPP LITE GOLD W/RGB COAX - VGA CABLE FOR NCR7458 TOUCH SCREEN MONITOR - 6 FT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2700 | ZONES INC | Zones - IBM Global - Lenovo | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2701 | ZONES INC | PF23.8W9 3M Privacy Filter for 23.8 Monitor | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2702 | ZONES INC | TRIPP LITE GOLD W/RGB COAX - VGA CABLE FOR NCR7458 TOUCH SCREEN MONITOR - 6 FT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2703 | ZONES INC | Project 216618: Wireless-AC Network Adapter for Statesville | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2704 | ZONES INC | Project 216618: Wireless-AC Network Adapter for Lenexa | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2705 | ZONES INC | Project 216618: Wireless-AC Network Adapter for Lathrop | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2706 | ZONES INC | Project 216618: Wireless-AC Network Adapter for Alliance | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2707 | ZONES INC | Project 216618: Wireless-AC Network Adapter for Reno | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2708 | ZONES INC | Project 216710: Lenovo Server Parts for Store #174 CCTV System | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2709 | ZONES INC | Project 216618: MacBooks Pros for 2020 LifeCycle | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2710 | ZONES INC | ZONES INC; Master Terms & Conditions; 118465_0 | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2711 | ZONES INC | ZONES INC; STATEMENT OF WORK; VIPRION VCMP BEST INSTALL PROJECT | J. C. Penney Corporation; Inc. | 0 | OpCo |
| 2712 | ZONES INC | ZONES INC; STATEMENT OF WORK; STORE DEPLOYMENT SERVICES | J. C. Penney Corporation; Inc. | 0 | OpCo |

**Exhibit C**

**Potentially Assigned PropCo Contracts List**

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 1 | Brookfield | BAKERSFIELD, CA | J.C. Penney Properties, LLC | 0 | PropCo |
| 2 | Brookfield | FRIENDSWOOD, TX | J.C. Penney Properties, LLC | 0 | PropCo |
| 3 | Brookfield | ALDERWOOD MALL - LYNNWOOD, WA | J.C. Penney Properties, LLC | 0 | PropCo |
| 4 | CBL | OVERLAND PARK, KS | J.C. Penney Properties, LLC | 2,057 | PropCo |
| 5 | C-III / JLL | LAKESIDE S/C - STERLING HTS, MI | J.C. Penney Properties, LLC | 0 | PropCo |
| 6 | Empresas Puerto Raiquenas | MAYAGUEZ, PR | J.C. Penney Puerto Rico Inc. | 0 | PropCo |
| 7 | Kimco Corp. | CAGUAS, PR | J.C. Penney Puerto Rico Inc. | 0 | PropCo |
| 8 | Macerich | THOUSAND OAKS MALL - THOUSAND OAKS, CA | J.C. Penney Properties, LLC | 0 | PropCo |
| 9 | MG Herring Group | VILLAGE @ FAIRVIEW - FAIRVIEW, TX | J.C. Penney Properties, LLC | 0 | PropCo |
| 10 | Norwood Development | COLORADO SPRINGS, CO | J.C. Penney Properties, LLC | 0 | PropCo |
| 11 | Prestige Properties | BRONX, NY | J.C. Penney Corporation, Inc. | 29,167 | PropCo |
| 12 | QIC | HENDERSON, NV | J.C. Penney Properties, LLC | 0 | PropCo |
| 13 | RIO CAN REAL ESTATE INVESTMENT TRUST | AUSTIN, TX | J.C. Penney Properties, LLC | 0 | PropCo |
| 14 | RIVER OAKS PROPERTIES, LTD | EL PASO, TX | J.C. Penney Properties, LLC | 0 | PropCo |
| 15 | Simon | MIAMI, FL | J.C. Penney Corporation, Inc. | 2,454 | PropCo |
| 16 | Simon | SAN DIEGO, CA | J.C. Penney Corporation, Inc. | 18,388 | PropCo |
| 17 | Simon | BREA, CA | J.C. Penney Corporation, Inc. | 8,134 | PropCo |
| 18 | Simon | OKLAHOMA CITY, OK | J.C. Penney Properties, LLC | 0 | PropCo |
| 19 | Simon | STONERIDGE MALL - PLEASANTON, CA | J.C. Penney Properties, LLC | 0 | PropCo |
| 20 | STIRLING PROP. | STIRLING LAFAYET S/C - LAFAYETTE, LA | J.C. Penney Properties, LLC | 0 | PropCo |

| Row | Contract Counterparty | Contract Name | Debtor Entity | Estimated Cure Amount ($) | Assignee or their Designee(s) |
|---|---|---|---|---|---|
| 21 | Taubman Co. | FARMINGTON, CT | J.C. Penney Properties, LLC | 0 | PropCo |
| 22 | The Related Company | BROOKLYN, NY | J.C. Penney Properties, LLC | 0 | PropCo |
| 23 | TKG EL CON CENTER | OWASSO, OK | J.C. Penney Properties, LLC | 0 | PropCo |
| 24 | URW (Westfield) | TUKWILA, WA | J.C. Penney Corporation, Inc. | 0 | PropCo |
| 25 | URW (Westfield) | ARCADIA, CA | J.C. Penney Properties, LLC | 0 | PropCo |
| 26 | URW (Westfield) | ESCONDIDO, CA | J.C. Penney Properties, LLC | 0 | PropCo |
| 27 | WESTDALE FAIRMONT, LP | PASADENA, TX | J.C. Penney Properties, LLC | 0 | PropCo |
| 28 | WPG | ASHLAND, KY | J.C. Penney Properties, LLC | 0 | PropCo |
| 29 | WPG | WESTMINSTER, CA | J.C. Penney Corporation, Inc. | 2,712 | PropCo |

2